IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

Civil Action No. 06-cv-01872-RPM-MEH

JACK MUST,

      Plaintiff,

vs.

AMERICAN FURNITURE WAREHOUSE CO., a Colorado corporation, d/b/a
AMERICAN FURNITURE WAREHOUSE

      Defendant.

---

## EXHIBIT A-8 (1 of 2)

## LORI TIELKE AFFIDAVIT

**Submitted By Defendant
In Support Of Its Motion For Summary Judgment**

---

Respectfully submitted this 14th day of January, 2008.

s/ Andrew W. Volin
**Andrew W. Volin, Esq.**
SHERMAN & HOWARD L.L.C.
633 Seventeenth Street, Suite 3000
Denver, CO 80202
Telephone: (303) 297-2900
Facsimile:   (303) 298-0940
E-Mail:      AVolin@sah.com

Gary J. Benson, Esq.
DWORKIN, CHAMBERS & WILLIAMS, P.C.
3900 E. Mexico Avenue, Suite 1300
Denver, CO  80210
Phone:(303) 584-0990
Fax:(303) 584-0995
E-mail:gbenson@dnvrlaw.com
*Attorneys for Defendant*
*American Furniture Warehouse*

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

Civil Action No. 06-cv-01872-RPM-MEH
JACK MUST,
      Plaintiff,

vs.

AMERICAN FURNITURE WAREHOUSE CO., a Colorado corporation, d/b/a
AMERICAN FURNITURE WAREHOUSE
      Defendant.

---

### AFFIDAVIT OF LORI TIELKE

---

COMES NOW the Affiant, first being duly sworn, and deposes and states of her own personal knowledge as follows:

1.      My name is Lori Tielke.  I am the Assistant Controller for American Furniture Warehouse ("AFW").   In my position, I have access to AFW business records that include personnel and payroll data, as well as data about store operations such as sales.

2.      From July 1999 – June 2000, the Westminster store had by far the lowest sales volume of the Denver metro area locations; it was the smallest Denver AFW location at the time.  Sales at the other locations were either about double (the Southwest store) or six times (the large Thornton location, and the Southeast location, which consists of the Aurora store, the Park Meadows store (when it was open), and the Compark location (when it was open)) the volume of the Westminster location. See AFW- MUST 931, attached.[1]

---

[1] The documents referenced in this affidavit are attached in numerical order, with the first set being numbered documents without a prefix, and the second set being numbered documents with the prefix AFW- MUST.

1

3.      The Westminster store sales in the eleven month period ending May 2001 had increased from the prior eleventh month period, but the percentage of the increase (about 2 %) was by far the lowest of the various AFW locations along the front range. <u>See</u> AFW- MUST 931, attached.

4.      The Southwest's store's percentage increase in sales (about 6%) over the same  eleven month period ending in May 2001 was better than the Westminster store's, but was still close to the bottom compared to the other front range locations. <u>See</u> AFW- MUST 931, attached.

5.      By the end of June, 2002, the end of the first twelve months Mr. Must was the Westminster Store Manager, store sales had *declined* over 3% from the prior twelve month period.  <u>See</u> AFW- MUST 931, attached.

6.      The Westminster's store's performance *decline* the first year of Mr. Must's tenure as Store Manager from the prior year was by far the worst performance of the front range locations, which were either about flat or showed significant *increases* of between 5% to 10%.  <u>See</u> AFW- MUST 931, attached.

7.      By the end of Mr. Must's second year as Store Manager, the Westminster store had another *decline* in store sales compared to the year before he took over as Store Manager; again, the percentage decline (7.24%) was the worst of all the front range locations, most of which *increased* sales by either 6 or 19%.  <u>See</u> AFW- MUST 931, attached.

8.      Mr. Jabs cut one of Mr. Must's 2003 quarterly bonus payments in half, during his second year as Store Manager. <u>See</u> AFW- MUST 048, attached.

9.      Mr. Must was the only Store Manager whose bonus was cut during his second year. <u>See</u> AFW- MUST 046-50, attached.

10.     By the end of Mr. Must's third year as Store Manager, Westminster store sales for the prior twelve months had again *declined* (about 6%) from the level they were the year before Mr.

Must took over as Store Manager. Again, the Westminster store's relative performance was the worst among the front range locations (most of which had *increased* sales ranging from 12 – 34%). See AFW- MUST 931, attached.

11.     Mr. Jabs again cut one of Mr. Must's 2003 quarterly bonus payments in half, during his third year as Store Manager. See AFW- MUST 054, attached.

12.     Mr. Must was the only Store Manager whose bonus was cut in half during his third year. See AFW- MUST 052 - 057, attached.

13.     The Westminster store May, 2004 sales *declined* from the prior May, and the Westminster's store's relative performance for that month compared to the prior May was the worst of the front range locations, all of which had sales increases, with the exception of the Southwest store, which had a smaller decline than the Westminster store.  See AFW- MUST 064-065, attached.

14.     The store sales figures for July 4, 2004 show the Westminster location nearly *doubled* its sales compared to each of the prior days that month. See AFW- MUST 065, attached.

15.     During Mr. Must's tenure as Store Manager at the Westminster location, the Southwest store that Richard Dawson managed was the second worst performing front range location (after the Westminster store). See AFW- MUST 931, attached.

16.     According to AFW payroll records, there were only four sales staff on the clock at the Westminster store the evening of June 16, 2004.  See AFW- MUST 988, attached.

17.     According to AFW payroll records, there were only four sales staff on the clock at the Westminster store the evening of June 30, 2004.  See AFW- MUST 989, attached.

18.     In 2002, after Mr. Zuppa returned Mr. Willey to sales, he earned over $58,000.00 in sales. See AFW- MUST 942-945, attached.

3

19.     In 2003, another manager who returned to sales, Mr. Stevenson, earned over $50,000.00. See AFW- MUST 974-977, attached.

20.     In 2004, another manager who moved into sales, Mr. Bode, earned over $63,000.00; he earned over $72,000.00 in 2005. See AFW- MUST 956-963, attached.

21.     In 2003, 49 sales employees earned over $50,000.00, including 16 who earned between $60,000.00 and over $80,000.00. In 2004, there were again 49 sales employees with earnings over $50,000.00, including 13 who earned between $60,000.00 and over $85,000.00. In 2005, there were over 50 sales employees with earnings over $50,000.00, including 21 who earned between $60,000.00 and over $98,000.00. See AFW- MUST 553-555, 667-669, 796-798, attached.

22.     All the sales staff who started in sales in 1998 (when Mr. Must was rehired) and who were employed in sales in 2003-2005 (the "1998 hires") were included in these groups earning over $50,000.00 per year. These individuals earned between almost $55,000.00 and almost $72,000.00 in 2003, up to almost $86,000.00 in 2004, and over $98,000.00 in 2005. In fact, their average earnings were more than $59,000.00 in 2003, more than $63,000.00 in 2004 and more than $67,000.00 in 2005. See AFW- MUST 986, attached.

23.     During the period just short of a year before he was promoted into management in 1999, Mr. Must made over $50,000.00 annualized in sales, averaging $980 per week. See AFW- MUST 027, attached.

24.     If the 1998 earnings of the 1998 hires were annualized, Mr. Must earned more than most of the 1998 hires, and he was within $10,000.00 of the others. See AFW- MUST 986, attached.

25.     All except one of the 1998 hires were older than Mr. Must, and the one who was younger was only about six months younger. See AFW- MUST 986, attached.

4

26.     From 2001-2004, while Mr. Must was in management, the number of sales people hired that were over the age of 40 increased each year and more than doubled during this period, including 34 people who were between age 60 and 77.  See AFW- MUST 990-1001, attached.

27.     As of July 2002, the beginning of Mr. Must's second year as Store Manager, most of the nine Store Managers were older than him (as was Mr. Jabs), and most were paid a higher salary than him (both older and younger Store Managers).  See AFW- MUST 028, attached.

28.     As of July 2003, the beginning of Mr. Must's third year as Store Manager, and also as of July 4, 2003, the end of that year, most of the other Store Managers (as well as Mr. Jabs) were older than Mr. Must, and most were paid a higher salary than him (both older and younger Store Managers).  See AFW- MUST 029-030, attached.

29.     Beginning in 2003, AFW adopted a new practice, when moving management level staff into sales, of continuing their former salary for the first week or so in sales, to provide a transition period for the employee.  All the managers moved in 2003 and 2004 ( Mssrs. Moore, Stevenson, Bode) received this benefit, as did Mr. Must in 2004, and Mr. Sale after that. See 124-130, AFW- MUST 946-950; 953; 965; 970, attached.

30.     At or around the time of a change from a salaried management position to a non-salaried position, if the employee had a significant amount of accumulated vacation and sick pay, AFW paid it off at the management level compensation rate at which it had been earned, including Mr. Must. See 124-130, AFW- MUST 950; 983, attached.

31.     During July and August 2004, after Nolan Morrison became the Westminster Store Manager, he hired five sales people and six quit or were fired.   See AFW- MUST 540-541, attached.

32.     By the end of the twelve month period after Mr. Must quit, Westminster sales had increased from the prior period while he was Store Manager, and by the following twelve months, sales had significantly increased. See AFW- MUST 932, attached.

33.     If Mr. Must had remained employed as Store Manager at Westminster, and continued to be paid full bonus for two quarters of the year and half bonus for the other two quarters (which is what happened in 2003), his earnings would have been $27,928 for the rest of 2004, $75,757 in 2005, $78,742 in 2006, and $74,397 in 2007, for a total of $ 256,825. See AFW- MUST 987, attached.

FURTHER AFFIANT SAYETH NAUGHT.

_____
Lori Tielke


STATE OF COLORADO          )
                           ) ss.
COUNTY OF  Douglas         )

        I hereby certify that the foregoing AFFIDAVIT OF LORI TIELKE was subscribed and sworn to before me on this _11_ day of January, 2008.

        WITNESS my official hand and seal.

        My commission expires:  _8-31-2010_ .

                           _____
                           Notary Public

[SEAL]

*NOTARY PUBLIC*
*MARTIN R. SCHWARTZ*
*STATE OF COLORADO*

6

EMPLOY\284359.1



**AMERICAN FURNITURE WAREHOUSE**
8820 AMERICAN WAY
ENGLEWOOD, CO 80112

| | |
|---|---|
| CHECK NO. | 012088 |
| CHECK DATE: | 7/6/04 |
| PERIOD ENDING: | 7/4/04 |
| PAY FREQUENCY: | Weekly |

Must, Jack
13160 Birch Wy

Thornton, CO 80241

ID NUMBER: 03014
BASE RATE: 1,153.85
SSN: 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

STATUS   Married
FED:
ST1:
ST2:

EXEMPT
2
2

TAX ADJUSTMENTS
FED:
DI/UC:
LOCAL:

ST:

STATE AND LOCAL CODES
PRI:  CO   LOC1:   LOC3:
SEC:   LOC2:   LOC4:
   LOCS:

## IMPORTANT MESSAGE

## HOURS AND EARNINGS

| DESCRIPTION | HOURS/UNITS | CURRENT EARNINGS |
|---|---|---|
| SALARY PAY | 40.0 | 1,153.85 |

W/C 7-4

| TOTAL H/E | 40.0 | 1,153.85 |

### PRE-TAX ITEMS

| | |
|---|---|
| 401(K) | -92.31 |
| DENT INS PRE | -17.00 |
| MED INS PRE | -57.64 |
| VISION INS PR | -4.14 |

| TOTAL PRE-TAX | -171.09 |

## TAXES AND DEDUCTIONS

| DESCRIPTION | CURRENT AMOUNT |
|---|---|
| SOC SEC | 66.65 |
| MEDICARE | 15.59 |
| FED INC | 92.70 |
| PRI-STATE | 38.00 |

| TOTAL | 212.94 |

### AFTER-TAX DEDUCTIONS

| | |
|---|---|
| LIFE INSURANCE | 0.22 |
| SHRT TERM DIS | 12.19 |

| TOTAL PER DED | 12.41 |

## SPECIAL INFORMATION

| | |
|---|---|
| 401(K) MATCH | 17.31 |

| | EARNINGS | PRETAX | FIT TAXABLE | LESS TAXES | LESS DEDS | EQ NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 1,153.85 | -171.09 | 982.76 | 212.94 | 12.41 | 757.41 |

STATEMENT OF EARNINGS. DETACH AND KEEP FOR YOUR RECORDS

A PAYROLL SERVICE BY CERIDIAN

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER



AMERICAN FURNITURE WAREHOUSE
8820 AMERICAN WAY
ENGLEWOOD, CO 80112

WELLS FARGO BANK, N.A.
DENVER, COLORADO
11-24/210(B)

012088

7/6/04

PAY   SEVEN HUNDRED FIFTY SEVEN AND 41/100 DOLLARS

$************757.41

TO THE
ORDER OF

Must, Jack
13160 Birch Wy

Thornton, CO 80241

AUTHORIZED SIGNATURE

THE BACK OF THIS DOCUMENT CONTAINS AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW

⑈012088⑈ ⑆121000248⑆ 4159 664127⑈



**AMERICAN FURNITURE WAREHOUSE**
8820 AMERICAN WAY
ENGLEWOOD, CO 80112

| | |
|---|---|
| CHECK NO. | 012089 |
| CHECK DATE: | 7/6/04 |
| PERIOD ENDING: | 7/4/04 |
| PAY FREQUENCY: | Weekly |

Must, Jack
13160 Birch Wy

Thornton, CO 80241

ID NUMBER: 03014
BASE RATE: 1,153.85
SSN: 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

STATUS   Married
FED:
ST1:
ST2:

EXEMPT
2
2

TAX ADJUSTMENTS
FED:
DI/UC:
LOCAL:

ST:

STATE AND LOCAL CODES
PRI:  CO    LOC1:    LOC3:
SEC:         LOC2:    LOC4:
                              LOC5:

## IMPORTANT MESSAGE

## HOURS AND EARNINGS

| DESCRIPTION | HOURS/UNITS | CURRENT EARNINGS |
|---|---|---|
| SALARY PAY | 40.0 | 1,153.85 |

W/C 7-11

| TOTAL H/E | 40.0 | 1,153.85 |

### PRE-TAX ITEMS

| | |
|---|---|
| 401(K) | -92.31 |
| DENT INS PRE | -17.00 |
| MED INS PRE | -57.64 |
| VISION INS PR | -4.14 |

| TOTAL PRE-TAX | -171.09 |

## TAXES AND DEDUCTIONS

| DESCRIPTION | CURRENT AMOUNT |
|---|---|
| SOC SEC | 66.65 |
| MEDICARE | 15.59 |
| FED INC | 92.70 |
| PRI-STATE | 38.00 |

| TOTAL | 212.94 |

### AFTER-TAX DEDUCTIONS

| | |
|---|---|
| LIFE INSURANCE | 0.22 |
| SHRT TERM DIS | 12.19 |

| TOTAL PER DED | 12.41 |

## SPECIAL INFORMATION

| | |
|---|---|
| 401(K) MATCH | 17.31 |

| | EARNINGS | PRETAX | FIT TAXABLE | LESS TAXES | LESS DEDS | EQ NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 1,153.85 | -171.09 | 982.76 | 212.94 | 12.41 | 757.41 |

STATEMENT OF EARNINGS. DETACH AND KEEP FOR YOUR RECORDS

A PAYROLL SERVICE BY CERIDIAN

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER



**AMERICAN FURNITURE WAREHOUSE**
8820 AMERICAN WAY
ENGLEWOOD, CO 80112

WELLS FARGO BANK, N.A.
DENVER, COLORADO
11-24/1210(6)

012089

7/6/04

PAY          SEVEN HUNDRED FIFTY SEVEN AND 41/100 DOLLARS

TO THE
ORDER OF

Must, Jack
13160 Birch Wy

Thornton, CO 80241

$************757.41

AUTHORIZED SIGNATURE

THE BACK OF THIS DOCUMENT CONTAINS AN ARTIFICIAL WATERMARK HOLD AT AN ANGLE TO VIEW

⑆012089⑆ ⑈121000248⑈ 4159 664127⑈

000125



**AMERICAN FURNITURE WAREHOUSE**
8820 AMERICAN WAY
ENGLEWOOD, CO 80112

| CHECK NO. | 012090 |
|---|---|
| CHECK DATE: | 7/6/04 |
| PERIOD ENDING: | 7/4/04 |
| PAY FREQUENCY: | Weekly |

Must, Jack
13160 Birch Wy

Thornton, CO 80241

ID NUMBER: 03014
BASE RATE: 1,153.85
SSN: 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

STATUS Married
FED:
ST1:
ST2:

EXEMPT
2
2

TAX ADJUSTMENTS
FED:
DI/UC:
LOCAL:

ST:

STATE AND LOCAL CODES
PRI: CO   LOC1:   LOC3:
SEC:        LOC2:   LOC4:
                    LOC5:

## IMPORTANT MESSAGE

## HOURS AND EARNINGS

| DESCRIPTION | HOURS/UNITS | CURRENT EARNINGS |
|---|---|---|
| SALARY PAY | 40.0 | 1,153.85 |

W/C 7-18

| TOTAL H/E | 40.0 | 1,153.85 |

### PRE-TAX ITEMS

| 401(K) | -92.31 |
|---|---|
| DENT INS PRE | -17.00 |
| MED INS PRE | -57.64 |
| VISION INS PR | -4.14 |

| TOTAL PRE-TAX | -171.09 |

## TAXES AND DEDUCTIONS

| DESCRIPTION | CURRENT AMOUNT |
|---|---|
| SOC SEC | 66.65 |
| MEDICARE | 15.59 |
| FED INC | 92.70 |
| PRI-STATE | 38.00 |

| TOTAL | 212.94 |

### AFTER-TAX DEDUCTIONS

| LIFE INSURANCE | 0.22 |
|---|---|
| SHRT TERM DIS | 12.19 |

| TOTAL PER DED | 12.41 |

## SPECIAL INFORMATION

| 401(K) MATCH | 17.31 |
|---|---|

| | EARNINGS | PRETAX | FIT TAXABLE | LESS TAXES | LESS DEDS | EQ NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 1,153.85 | -171.09 | 982.76 | 212.94 | 12.41 | 757.41 |

STATEMENT OF EARNINGS. DETACH AND KEEP FOR YOUR RECORDS

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER.

A PAYROLL SERVICE BY CERIDIAN



AMERICAN FURNITURE WAREHOUSE
8820 AMERICAN WAY
ENGLEWOOD, CO 80112

WELLS FARGO BANK, N.A.
DENVER, COLORADO
11-24/1210(8)

012090

7/6/04

PAY   SEVEN HUNDRED FIFTY SEVEN AND 41/100 DOLLARS

$***********757.41

TO THE
ORDER OF

Must, Jack

13160 Birch Wy

Thornton, CO 80241

AUTHORIZED SIGNATURE

THE BACK OF THIS DOCUMENT CONTAINS AN ARTIFICIAL WATERMARK-HOLD AT AN ANGLE TO VIEW

⑆012090⑆ ⑈121000248⑈ 4159 664127⑈

000126



**AMERICAN FURNITURE WAREHOUSE**
8820 AMERICAN WAY
ENGLEWOOD, CO 80112

| | |
|---|---|
| CHECK NO. | 012091 |
| CHECK DATE: | 7/6/04 |
| PERIOD ENDING: | 7/4/04 |
| PAY FREQUENCY: | Weekly |

Must, Jack
13160 Birch Wy

Thornton, CO 80241

ID NUMBER: 03014
BASE RATE: 1,153.85
SSN: 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

STATUS  Married
FED:
ST1:
ST2:

EXEMPT
2
2

TAX ADJUSTMENTS
FED:                    ST:
DI/UC:
LOCAL:

STATE AND LOCAL CODES
PRI:  CO   LOC1:      LOC3:
SEC:         LOC2:      LOC4:
                           LOC5:

## IMPORTANT MESSAGE

### HOURS AND EARNINGS

| DESCRIPTION | HOURS/UNITS | CURRENT EARNINGS |
|---|---|---|
| VACATION | 40.0 | 1,153.85 |
| TOTAL H/E | 40.0 | 1,153.85 |

### PRE-TAX ITEMS

| | |
|---|---|
| 401(K) | -92.31 |
| TOTAL PRE-TAX | -92.31 |

### TAXES AND DEDUCTIONS

| DESCRIPTION | CURRENT AMOUNT |
|---|---|
| SOC SEC | 71.54 |
| MEDICARE | 16.73 |
| FED INC | 104.52 |
| PRI-STATE | 42.00 |
| TOTAL | 234.79 |

AFTER-TAX DEDUCTIONS

### SPECIAL INFORMATION

| | |
|---|---|
| 401(K) MATCH | 17.31 |

| | EARNINGS | PRETAX | FIT TAXABLE | LESS TAXES | LESS DEDS | EQ NET PAY |
|---|---|---|---|---|---|---|
| | | 1,061.54 | | | | |
| CURRENT | 1,153.85 | -92.31 | 1,061.54 | 234.79 | 0.00 | 826.75 |

STATEMENT OF EARNINGS. DETACH AND KEEP FOR YOUR RECORDS

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER

A PAYROLL SERVICE BY CERIDIAN



AMERICAN FURNITURE WAREHOUSE
8820 AMERICAN WAY
ENGLEWOOD, CO 80112

WELLS FARGO BANK, N.A.
DENVER, COLORADO
1124(2)091

012091
7/6/04

PAY          EIGHT HUNDRED TWENTY SIX AND 75/100 DOLLARS

$************826.75

TO THE
ORDER OF

Must, Jack
13160 Birch Wy

Thornton, CO 80241

AUTHORIZED SIGNATURE

THE BACK OF THIS DOCUMENT CONTAINS AN ARTIFICIAL WATERMARK HOLD AT AN ANGLE TO VIEW

Vacation

⑈012091⑈ ⑆121000248⑆ 4159 664127⑈

000127



**AMERICAN FURNITURE WAREHOUSE**
8820 AMERICAN WAY
ENGLEWOOD, CO 80112

CHECK NO.      012092
CHECK DATE:    7/6/04
PERIOD ENDING: 7/4/04
PAY FREQUENCY: Weekly

Must, Jack
13160 Birch Wy

Thornton, CO 80241

ID NUMBER: 03014
BASE RATE: 1,153.85
SSN: 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

STATUS   EXEMPT   TAX ADJUSTMENTS
FED: Married   2      FED:                ST:
ST1:           2      DI/UC:
ST2:                  LOCAL:

STATE AND LOCAL CODES
PRI:  CO    LOC1:     LOC3:
SEC:        LOC2:     LOC4:
                      LOC5:

## IMPORTANT MESSAGE

### HOURS AND EARNINGS

| DESCRIPTION | HOURS/UNITS | CURRENT EARNINGS |
|---|---|---|
| VACATION | 40.0 | 1,153.85 |
| | | |
| TOTAL H/E | 40.0 | 1,153.85 |

### PRE-TAX ITEMS

| | |
|---|---|
| 401(K) | -92.31 |
| | |
| TOTAL PRE-TAX | -92.31 |

### TAXES AND DEDUCTIONS

| DESCRIPTION | CURRENT AMOUNT |
|---|---|
| SOC SEC | 71.54 |
| MEDICARE | 16.73 |
| FED INC | 104.52 |
| PRI-STATE | 42.00 |
| | |
| TOTAL | 234.79 |

### AFTER-TAX DEDUCTIONS

### SPECIAL INFORMATION

| | |
|---|---|
| 401(K) MATCH | 17.31 |

| | EARNINGS | PRETAX | FIT TAXABLE | LESS TAXES | LESS DEDS | EQ NET PAY |
|---|---|---|---|---|---|---|
| TOTAL | 1,061.54 | | | | | |
| CURRENT | 1,153.85 | -92.31 | 1,061.54 | 234.79 | 0.00 | 826.75 |

STATEMENT OF EARNINGS, DETACH AND KEEP FOR YOUR RECORDS

A PAYROLL SERVICE BY CERIDIAN

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER



AMERICAN FURNITURE WAREHOUSE
8820 AMERICAN WAY
ENGLEWOOD, CO 80112

WELLS FARGO BANK, N.A.
DENVER, COLORADO
11-24/1210(8)

012092
7/6/04

PAY     EIGHT HUNDRED TWENTY SIX AND 75/100 DOLLARS

TO THE
ORDER OF

Must, Jack
13160 Birch Wy

Thornton, CO 80241

$***********826.75

AUTHORIZED SIGNATURE

THE BACK OF THIS DOCUMENT CONTAINS AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW

vacation

⑈012092⑈ ⑆121000248⑈ 4159 664127⑈

000128



**AMERICAN FURNITURE WAREHOUSE**
8820 AMERICAN WAY
ENGLEWOOD, CO 80112

CHECK NO.: 012093
CHECK DATE: 7/6/04
PERIOD ENDING: 7/4/04
PAY FREQUENCY: Weekly

Must, Jack
13160 Birch Wy

Thornton, CO 80241

ID NUMBER: 03014
BASE RATE: 1,153.85
SSN: 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

STATUS: Married
ST1:
ST2:

EXEMPT
2
2

TAX ADJUSTMENTS
FED:
DI/UC:
LOCAL:

ST:

STATE AND LOCAL CODES
PRI: CO   LOC1:   LOC3:
SEC:   LOC2:   LOC4:
LOCS:

## IMPORTANT MESSAGE

## HOURS AND EARNINGS

| DESCRIPTION | HOURS/UNITS | CURRENT EARNINGS |
|---|---|---|
| VACATION | 40.0 | 1,153.85 |
| TOTAL H/E | 40.0 | 1,153.85 |

### PRE-TAX ITEMS

| | |
|---|---|
| 401(K) | -92.31 |
| TOTAL PRE-TAX | -92.31 |

## TAXES AND DEDUCTIONS

| DESCRIPTION | CURRENT AMOUNT |
|---|---|
| SOC SEC | 71.54 |
| MEDICARE | 16.73 |
| FED INC | 104.52 |
| PRI-STATE | 42.00 |
| TOTAL | 234.79 |

### AFTER-TAX DEDUCTIONS

## SPECIAL INFORMATION

| | |
|---|---|
| 401(K) MATCH | 17.31 |

| | EARNINGS | PRETAX | FIT TAXABLE | LESS TAXES | LESS DEDS | EQ NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 1,153.85 | -92.31 | 1,061.54 | 234.79 | 0.00 | 826.75 |

STATEMENT OF EARNINGS. DETACH AND KEEP FOR YOUR RECORDS

A PAYROLL SERVICE BY CERIDIAN

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER



AMERICAN FURNITURE WAREHOUSE
8820 AMERICAN WAY
ENGLEWOOD, CO 80112

WELLS FARGO BANK, N.A.
DENVER, COLORADO
11-24(1210B)

012093
7/6/04

**PAY**

EIGHT HUNDRED TWENTY SIX AND 75/100 DOLLARS

$************826.75

TO THE
ORDER OF

Must, Jack
13160 Birch Wy

Thornton, CO 80241

AUTHORIZED SIGNATURE

THE BACK OF THIS DOCUMENT CONTAINS AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW


vacation

⑈012093⑈ ⑆121000248⑆ 6159 6661177⑈

000129



**AMERICAN FURNITURE WAREHOUSE**
8820 AMERICAN WAY
ENGLEWOOD, CO 80112

| CHECK NO. | 012094 |
| CHECK DATE: | 7/6/04 |
| PERIOD ENDING: | 7/4/04 |
| PAY FREQUENCY: | Weekly |

Must, Jack
13160 Birch Wy

Thornton, CO 80241

ID NUMBER: 03014
BASE RATE: 1,153.85
SSN: 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

| | STATUS | EXEMPT | TAX ADJUSTMENTS | |
| FED: | Married | 2 | FED: | ST: |
| ST1: | | 2 | DI/UC: | |
| ST2: | | | LOCAL: | |

STATE AND LOCAL CODES
PRI: CO    LOC1:        LOC3:
SEC:         LOC2:        LOC4:
                                  LOC5:

## IMPORTANT MESSAGE

## HOURS AND EARNINGS     TAXES AND DEDUCTIONS     SPECIAL INFORMATION

| DESCRIPTION | HOURS/UNITS | CURRENT EARNINGS |
|---|---|---|
| SICK | 5.0 | 144.25 |
| VACATION | 2.0 | 57.70 |

| DESCRIPTION | CURRENT AMOUNT |
|---|---|
| SOC SEC | 12.52 |
| MEDICARE | 2.93 |
| PRI-STATE | 2.00 |

| | |
|---|---|
| 401(K) MATCH | 3.03 |

| TOTAL | 17.45 |

### AFTER-TAX DEDUCTIONS

| TOTAL H/E | 7.0 | 201.95 |

### PRE-TAX ITEMS

| 401(K) | -16.16 |

| TOTAL PRE-TAX | -16.16 |

| | EARNINGS | PRETAX | FIT TAXABLE | LESS TAXES | LESS DEDS | EQ NET PAY |
|---|---|---|---|---|---|---|
| CURRENT | 201.95 | -16.16 | 185.79 | 17.45 | 0.00 | 168.34 |

STATEMENT OF EARNINGS. DETACH AND KEEP FOR YOUR RECORDS

A PAYROLL SERVICE BY CERIDIAN

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER



AMERICAN FURNITURE WAREHOUSE
8820 AMERICAN WAY
ENGLEWOOD, CO 80112

WELLS FARGO BANK, N.A.
DENVER, COLORADO
11-24/1210(8)

012094
7/6/04

PAY     ONE HUNDRED SIXTY EIGHT AND 34/100 DOLLARS

$***********168.34

TO THE
ORDER OF:

Must, Jack
13160 Birch Wy

Thornton, CO 80241

AUTHORIZED SIGNATURE

THE BACK OF THIS DOCUMENT CONTAINS AN ARTIFICIAL WATERMARK. HOLD AT AN ANGLE TO VIEW

Vac & Sick over 20 days

⑈012094⑈ ⑊121000248⑊ 4159 664127⑈

000130

Must, Jack                          American Furniture Warehouse                    Printed: 04/25/07 2:56 PM

## Total Compensation Detail - Jack Must  1998-1999 with Annualized Sales Pay

|  | In Sales 26 payperiods Beg 06/29/98 1998 | In Sales 24 payperiods 1999 |  | Sales Pay 1998-1999 |
|---|---|---|---|---|
| Commission | 22,917.31 | 19,293.58 |  | 42,210.89 |
| Spiffs | 3,686.00 | 2,300.00 |  | 5,986.00 |
| Training | 777.50 |  |  | 777.50 |
| Hourly |  | 15.48 |  | 15.48 |
| Salary |  | 25,380.00 |  |  |
| Bonus |  |  |  |  |
| Bonus |  | 349.09 |  |  |
| Bonus |  | 2,317.76 |  |  |
| Bonus |  |  |  |  |
| Vacation |  | 720.00 |  |  |
| Sick |  |  |  |  |
|  |  |  |  |  |
| Gross Pay | 27,380.81 | 50,375.91 |  |  |
|  |  |  |  |  |
| From W2 | 27,380.81 | 50,375.91 |  |  |
|  |  |  |  |  |
|  |  |  | Total Sales pay for 50 payperiods | 48,989.87 |
|  |  |  |  |  |
|  |  |  | Average per payperiod | 979.80 |
|  |  |  |  |  |
|  |  |  | Total average pay for 2 weeks | 1,959.59 |
|  |  |  |  |  |
|  |  |  | Estimated Sales Pay for full year | 50,949.46 |

CONFIDENTIAL                    AFW-MUST 027

Must, Jack                    American Furniture Warehouse - A-Mgr '02 by age -JJ              Printed: 05/01/07 3:12 PM



## All Managers - Store
## Effective Date : 7/04/02

| Name | Div | Job Title | Hire Date | Annual | Bonus | Birth Date | Age @ 7/4/02 |
|------|-----|-----------|-----------|--------|-------|-----------|------|
| Jabs, Jacob | 11 | Executive Officer | 01/01/75 | - | | 11/23/30 | 71 |
| Tucci, Vincent J. | 15 | Store Manager | 06/20/85 | $80,000 | .0010 | 04/20/42 | 60 |
| Haggart, Portia D. | 54 | Store Manager | 11/01/98 | $80,000 | .0010 | 06/09/45 | 57 |
| Adamson, Shirley M. | 71 | Store Manager | 11/19/01 | $41,600 | | 06/20/46 | 56 |
| Bianconi, Dennis M. | 16 | Store Manager | 12/19/94 | $80,000 | .0010 | 01/12/46 | 56 |
| Dawson, Richard M. | 20 | Store Manager | 04/09/01 | $60,000 | .0010 | 12/13/50 | 51 |
| Must, Jack | 08 | Store Manager | 06/29/98 | $60,000 | .0010 | 10/23/54 | 47 |
| Pepper, Dale A. | 31 | Store Manager | 06/20/94 | $80,000 | .0010 | 09/11/56 | 45 |
| Kretowitz, Walter W. | 41 | Store Manager | 02/16/98 | $80,000 | .0010 | 04/23/63 | 39 |
| Burlingame, Richard K. | 52 | Store Manager | 12/11/95 | $80,000 | .0010 | 09/12/65 | 36 |
| | | | | | | | |
| Total | 9 | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**61 - Did not have a manager listed as a "STORE" manager**

# CONFIDENTIAL

AFW-MUST - 0028

Must, Jack                    American Furniture Warehouse - A-Mgr 03 age - JJ                Printed: 05/01/07 3:54 PM



## All Managers - Store
## Effective Date : 7/04/03

| Name | Div | Job Title | Hire Date | Annual | Bonus | Birth Date | Age @ 7/4/03 |
|------|-----|-----------|-----------|--------|-------|------------|--------------|
| Jabs, Jacob | 11 | Executive Officer | 01/01/75 | - | | 11/23/30 | 72 |
| Tucci, Vincent J. | 15 | Store Manager | 06/20/85 | $80,000 | .0010 | 04/20/42 | 61 |
| Haggart, Portia D. | 54 | Store Manager | 11/01/98 | $80,000 | .0010 | 06/09/45 | 58 |
| Adamson, Shirley M. | 71 | Store Manager | 11/19/01 | $44,200 | | 06/20/46 | 57 |
| Bianconi, Dennis M. | 16 | Store Manager | 12/19/94 | $80,000 | .0010 | 01/12/46 | 57 |
| Dawson, Richard M. | 20 | Store Manager | 04/09/01 | $65,000 | .0010 | 12/13/50 | 52 |
| Must, Jack | 08 | Store Manager | 06/29/98 | $60,000 | .0010 | 10/23/54 | 48 |
| Pepper, Dale A. | 31 | Store Manager | 06/20/94 | $80,000 | .0010 | 09/11/56 | 46 |
| Tomasek, Roger F. | 61 | Store Manager | 09/18/02 | $66,000 | | 07/24/57 | 45 |
| Kretowitz, Walter W. | 41 | Store Manager | 02/16/98 | $80,000 | .0010 | 04/23/63 | 40 |
| Burlingame, Richard K. | 52 | Store Manager | 12/11/95 | $80,000 | .0010 | 09/12/65 | 37 |
| | | | | | | | |
| Total | 10 | | | | | | |

CONFIDENTIAL

AFW-MUST - 0029

Must, Jack      American Furniture Warehouse - A-Mgr 04 by age -JJ      Printed: 05/02/07 8:26 AM



## All Managers - Store
## Effective Date : 7/04/04

| Name | Div | Job Title | Hire Date | Annual | Bonus | Birth Date | Age@ 7/4/04 |
|------|-----|-----------|-----------|--------|-------|------------|-------------|
| Jabs, Jacob | 11 | Executive Officer | 01/01/75 | - | | 11/23/30 | 73 |
| Tucci, Vincent J. | 15 | Store Manager | 06/20/85 | $80,000 | .0010 | 04/20/42 | 62 |
| Adamson, Shirley M. | 71 | Store Manager | 11/19/01 | $45,500 | | 06/20/46 | 58 |
| Bianconi, Dennis M. | 16 | Store Manager | 12/19/94 | $80,000 | .0010 | 01/12/46 | 58 |
| Berry, Edward J. | 41 | Store Manager | 09/27/99 | $60,000 | .00075 | 10/31/46 | 57 |
| Dawson, Richard M. | 20 | Store Manager | 04/09/01 | $72,800 | .0010 | 12/13/50 | 53 |
| Must, Jack | 08 | Store Manager | 06/29/98 | $60,000 | .0010 | 10/23/54 | 49 |
| Buscietta, William M. | 31 | Store Manager | 01/15/90 | $90,000 | .0010 | 02/09/56 | 48 |
| Tomasek, Roger F. | 61 | Store Manager | 09/18/02 | $66,000 | | 07/24/57 | 46 |
| Kretowitz, Walter W. | 54 | Store Manager | 02/16/98 | $80,000 | .0010 | 04/23/63 | 41 |
| Burlingame, Richard K. | 52 | Store Manager | 12/11/95 | $80,000 | .0010 | 09/12/65 | 38 |
| | | | | | | | |
| Total | 11 | | | | | | |

CONFIDENTIAL

AFW-MUST - 0030

8/27/02 - AFW BONUS MAY 1 - JUL 31, 2002

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | | CONSOL PROFIT | | | Check # |
|---|---|---|---|---|---|---|---|
| | | | MAY 02 | 2,115,250 | | | |
| | | | JUN 02 | 1,034,780 | | | |
| | | | JUL 02 | 1,814,079 | | | |
| | | | | (168,250) | ADJUST FOR INT PAID IN APR | | |
| | | | TOTAL | 4,795,859 | | | |
| | | | | 5,024,832 | PREVIOUS QTR | | |
| MIKE BUSCIETTA  21 | GEN'L MGR 11 | 0.0010 | | 4,796 | | | 010993 |
| ANDREW ZUPPA  2264 | ASST. MGR 11 | 0.0010 | | 4,796 | | | 010994 |
| TONY MITCHELL  952 | BUYER 11 | 0.0010 | | 4,796 | | | 010995 |
| FRAN COLEMAN  3537 | BUYER 11 | 0.0010 | | 4,796 | | | 010996 |
| JUDY LAMONTAGNE  7731 | BUYER 11 | 0.0010 | | 3,206 | BONUS INCREASE .0010 EFF 7/01/02 | | 010997 |
| BOB SCHWARTZ  299 | CONTROLLER 11 | 0.0010 | | 4,796 | | | 010998 |
| JON NEUENSCHWANDER | MGR INVENTORY 11 | 0.0010 | | 4,796 | | | 010999 |
| BRIAN FRANTZ  1310 | MGR COMPUTERS 11 | 0.0010 | | 4,796 | | | 011000 |
| SCOTT WHATLEY  2312 | MGR CORPORATE SALES 11 | 0.0005 | | 2,398 | TERMINATED 8/01/02 | | 011001 |
| ANDREW QUINONES  2300 | MGR TRUCK FLEET 62 | 0.0010 | | 4,796 | | | 011002 |
| DALE PEPPER  1129 | MGR THORNTON 31 | 0.0010 | | 4,796 | | | 011003 |
| BOB SCOTT  1091 | MGR THORNTON WHSE 32 | 0.0010 | | 4,796 | | | 011004 |
| JIM TUCCI  155 | MGR FORT COLLINS 15 | 0.0010 | | 4,796 | | | 011005 |
| DENNIS BIANCONI  1392 | MGR AURORA 16 | 0.0010 | | 4,796 | | | 011006 |
| PORTIA HAGGART  3515 | MGR COLO SPGS 54 | 0.0010 | | 4,796 | | | 011007 |
| RICH BURLINGAME  1738 | MGR PUEBLO 52 | 0.0010 | | 4,796 | | | 011008 |
| WALTER KRETOWITZ  3968 | MGR GLENWOOD 41 | 0.0010 | | 4,796 | | | 011009 |
| JOHN HEBDITCH  199 | MGR COMPARK WHSE 62 | 0.0010 | | 4,796 | | | 011010 |
| RICH REYES  890 | ASSIST WHSE 31 | 0.0010 | | 4,796 | | | 011011 |
| TERRY MAMATSIOS  1929 | MGR THORNTON SALES 31 | 0.0005 | | 2,398 | messed up tax  Void | | 011012  011039? |
| ROB NAISH  2303 | MGR CUST SVC 31 | 0.0010 | | 4,796 | | | 011013 |
| JAMES GETTS  3013 | ASST MGR PUEBLO 52 | 0.0005 | | 2,398 | | | 011014 |
| CHAR O'HAYRE  112 | MGR-OTR 32 | 0.0005 | | 1,877 | TERMINATED 7/11/02 | | 011015 |
| MARYJO GRIGGS  55 | ASST MGR FORT COLLINS 15 | 0.0005 | | 2,398 | | | 011016 |
| K MUST  3014 | MGR WESTMINSTER 8 | 0.0010 | | 4,796 | | | 011017 |
| ...RY ADAMSON  3524 | ASST MGR COLO SPGS 54 | 0.0005 | | 2,398 | | | 011018 |
| PAUL FIGUEROA  2491 | ASST MGR COLO SPGS 54 | 0.0005 | | 2,398 | | | 011019 |
| CRAIG STEVENSON  4430 | STRIPPING MGR 31 | 0.0005 | | 2,398 | | | 011020 |
| PATRICK GLAVEY  3551 | ASST MGR COMPARK 61 | 0.0005 | | 2,398 | | | 011021 |
| MONTI CASKEY  4190 | ASST MGR FORT COLLINS 15 | 0.0005 | | 2,398 | | | 011022 |
| ED BERRY  4925 | ASST MGR GLENWOOD 41 | 0.0005 | | 2,398 | | | 011023 |
| TODD PALMER  5456 | ASST MGR SOUTHWEST 20 | 0.0005 | | 2,398 | | | 011024 |
| JOHN PETERSON  3974 | MGR RTS COMPARK 62 | 0.0005 | | 2,398 | | | 011025 |
| ELLIE KNILL  5759 | EXECUTIVE ASSISTANCE | 0.0005 | | 2,398 | | | 011026 |
| VANESSA APODACA  3442 | ASST MGR SOUTHWEST 20 | 0.0005 | | 2,398 | | | 011027 |
| TOM WARD  4244 | ASST MGR WESTMINSTER 8 | 0.0005 | | 2,398 | | | 011028 |
| PETE PARKER  6824 | BUYER 11 | 0.0010 | | 4,796 | RATE CHANGE 5/01, WAS 01/01/02 | | 011029 |
| FRED BODE  5960 | ASST MGR COMPARK 61 | 0.0005 | | 2,398 | | | 011030 |
| ROBERT PANETTA  7433 | CLAIMS MANAGER 11 | 0.0005 | | 808 | BONUS .0005 EFF 7/01/02 | | 011031 |
| NICOLE GUNTHER  5895 | BUYER 11 | 0.0005 | | 808 | BONUS .0005 EFF 7/01/02 | | 011032 |
| RICHARD DAWSON  7663 | MGR SOUTHWEST 20 | 0.0010 | | 4,118 | BONUS .0010 EFF 5/13/02 | | 011033 |
| PETE PARKER  6824 | BUYER 11 | | | 3,376 | PREV TWO QTRS UNDERPAYMT | | 011034 |
| | TOTAL THIS QUARTER | | | 148,477 | | | |

OK To Pay  *(signature)*

CONFIDENTIAL

^ 2 seperate checks

8/30/02 Xpress Checks dated for Mon. 9-2

AFW-MUST - 0046

11/27/02 - AFW BONUS AUG 1 - OCT 31, 2002

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | | CONSOL PROFIT | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | AUG 02 | 2,194,763 | | | | |
| | | | SEP 02 | 1,710,475 | | | | |
| | | | OCT 02 | 2,298,410 | | | | |
| | | | APR ADJ | (168,250) | ADJUST FOR INT PAID IN APR | | | |
| | | | | 6,035,398 | | | | |
| | | | | | | | | |
| | | | | | | | | |
| MIKE BUSCIETTA | GEN'L MGR 11 | 0.0010 | | 6,035 | 011132 | | | 21 |
| ANDREW ZUPPA | ASST. MGR 11 | 0.0010 | | 6,035 | 011133 | | | 2264 |
| TONY MITCHELL | BUYER 11 | 0.0010 | | 6,035 | 011134 | | | 952 |
| FRAN COLEMAN | BUYER 11 | 0.0010 | | 6,035 | 011135 | | | 3539 |
| JUDY LAMONTAGNE | BUYER 11 | 0.0010 | | 6,035 | 011136 | | | 7731 |
| BOB SCHWARTZ | CONTROLLER 11 | 0.0010 | | 6,035 | 011137 | | | 299 |
| JON NEUENSCHWANDER | MGR INVENTORY 11 | 0.0010 | | 6,035 | 011138 | | | 107 |
| BRIAN FRANTZ | MGR COMPUTERS 11 | 0.0010 | | 6,035 | 011139 | | | 1310 |
| ANDREW QUINONES | MGR TRUCK FLEET 62 | 0.0010 | | 6,035 | 011140 | | | 2200 |
| DALE PEPPER | MGR THORNTON 31 | 0.0010 | | 6,035 | 011141 | | | 1128 |
| BOB SCOTT | MGR THORNTON WHSE 32 | 0.0010 | | 6,035 | 011142 | | | 1091 |
| JIM TUCCI | MGR FORT COLLINS 15 | 0.0010 | | 6,035 | 011143 | | | 155 |
| DENNIS BIANCONI | MGR AURORA 16 | 0.0010 | | 6,035 | 011144 | | | 1393 |
| PORTIA HAGGART | MGR COLO SPGS 54 | 0.0010 | | 6,035 | 011145 | | | 3515 |
| RICH BURLINGAME | MGR PUEBLO 52 | 0.0010 | | 6,035 | 011146 | | | 1738 |
| WALTER KRETOWITZ | MGR GLENWOOD 41 | 0.0010 | | 6,035 | 011147 | | | 2168 |
| JOHN HEBDITCH | MGR COMPARK WHSE 62 | 0.0010 | | 6,035 | 011148 | | | 199 |
| RICH REYES | ASSIST WHSE 31 | 0.0010 | | 6,035 | 011149 | | | 810 |
| TERRY MAMATSIOS | MGR THORNTON SALES 31 | 0.0005 | | 3,018 | 011150 | | | 1929 |
| ROB NAISH | MGR CUST SVC 31 | 0.0010 | | 6,035 | 011151 | | | 2303 |
| JAMES GETTS | ASST MGR PUEBLO 52 | 0.0005 | | 3,018 | 011152 | | | 3013 |
| MARYJO GRIGGS | ASST MGR FORT COLLINS 15 | 0.0005 | | 3,018 | 011153 | | | 55 |
| JACK MUST | MGR WESTMINSTER 8 | 0.0010 | | 6,035 | 011154 | | | 3014 |
| LARRY ADAMSON | ASST MGR COLO SPGS 54 | 0.0005 | | 3,018 | 011155 | | | 3524 |
| AL FIGUEROA | ASST MGR COLO SPGS 54 | 0.0005 | | 3,018 | 011156 | | | 3491 |
| CRAIG STEVENSON | STRIPPING MGR  31 | 0.0005 | Voided | 3,018 | 12/5 | 011157 | | 4930 | Re-issued 12/10 per Bab |
| PATRICK GLAVEY | ASST MGR COMPARK 61 | 0.0005 | | 3,018 | 011158 | | | 3551 |
| MONTI CASKEY | ASST MGR FORT COLLINS 15 | 0.0005 | | 3,018 | 011159 | | | 4190 |
| ED BERRY | ASST MGR GLENWOOD 41 | 0.0005 | | 3,018 | 011160 | | | 4925 |
| TODD PALMER | ASST MGR SOUTHWEST 20 | 0.0005 | | 3,018 | 011161 | | | 5456 |
| JOHN PETERSON | MGR RTS COMPARK 62 | 0.0005 | | 3,018 | DO NOT PAY (MEDICAL LEAVE) | | | |
| ELLIE KNILL | EXECUTIVE ASSISTANCE | 0.0005 | 011162 | 3,018 | LESS ADV AGAINST BONUS 3,000 | | | 5789 |
| VANESSA APODACA | ASST MGR SOUTHWEST 20 | 0.0005 | | 3,018 | 011163 | | | 3443 |
| TOM WARD | ASST MGR WESTMINSTER 8 | 0.0005 | | 3,018 | 011164 | | | 4244 |
| PETE PARKER | BUYER 11 | 0.0010 | | 6,035 | 011165 | | | 6824 |
| FRED BODE | ASST MGR COMPARK 61 | 0.0005 | | 3,018 | 011166 | | | 5960 |
| ROBERT PANETTA | CLAIMS MANAGER 11 | 0.0005 | | 3,018 | 011167 | | | 7433 |
| NICOLE GUNTHER | BUYER 11 | 0.0005 | | 3,018 | 011168 | | | 5895 |
| RICHARD DAWSON | MGR SOUTHWEST 20 | 0.0010 | | 6,035 | 011169 | | | 7062 |
| LORI TIELKE | ASST CONTROLLER 11 | 0.0005 | 011170 | 1,017 | BONUS EFF 10/01/02 | | | 151 |
| | | | | | | | | |
| | TOTAL THIS QUARTER | | | 184,080 | | | | |
| | | | | 181,062 | | | | |

Paid 12/3/02

OK AW to Pay

CONFIDENTIAL

AFW-MUST - 0047

No 401K/have reached ...

2/27/03 - AFW BONUS NOV 1 - JAN 31, 2003

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | CONSOL PROFIT | | | |
|---|---|---|---|---|---|---|
| | | | Nov 02 | 3,158,835 | | |
| | | | Dec 02 | 2,143,728 | | |
| | | | Jan 03 | 1,026,701 | | |
| | | | (168,250) | ADJUST FOR INT PAID IN APR | | |
| | | | 6,161,014 | FINAL ADJUSTMENT | | |
| | | | | | | |
| MIKE BUSCIETTA ✓ | GEN'L MGR 11 | 0.0010 | 6,161 | | 011250 | 21 |
| ANDREW ZUPPA ✓ | ASST. MGR 11 | 0.0010 | 6,161 | | 011251 | 2269 |
| TONY MITCHELL ✓ | BUYER 11 | 0.0010 | 6,161 | | 011252 | 952 |
| FRAN COLEMAN ✓ | BUYER 11 | 0.0010 | 6,161 | | 011253 | 3537 |
| JUDY LAMONTAGNE ✓ | BUYER 11 | 0.0010 | 6,161 | | 011254 | 7731 |
| BOB SCHWARTZ ✓ | CONTROLLER 11 | 0.0010 | 6,161 | | 011255 | 299 |
| JON NEUENSCHWANDER ✓ | MGR INVENTORY 11 | 0.0010 | 6,161 | | 011256 | 107 |
| BRIAN FRANTZ ✓ | MGR COMPUTERS 11 | 0.0010 | 6,161 | | 011257 | 1310 |
| ANDREW QUINONES ✓ | MGR TRUCK FLEET 62 | 0.0010 | 6,161 | | 011258 | 2200 |
| DALE PEPPER ✓ | MGR THORNTON 31 | 0.0010 | 6,161 | | 011259 | 1128 |
| BOB SCOTT ✓ | MGR THORNTON WHSE 32 | 0.0010 | 6,161 | | 011260 | 1091 |
| JIM TUCCI ✓ | MGR FORT COLLINS 15 | 0.0010 | 6,161 | | 011261 | 155 |
| DENNIS BIANCONI ✓ | MGR AURORA 16 | 0.0010 | 6,161 | | 011262 | 1393 |
| PORTIA HAGGART ✓ | MGR COLO SPGS 54 | 0.0010 | 6,161 | | 011263 | 3915 |
| RICH BURLINGAME ✓ | MGR PUEBLO 52 | 0.0010 | 6,161 | | 011264 | 1738 |
| WALTER KRETOWITZ ✓ | MGR GLENWOOD 41 | 0.0010 | 6,161 | | 011286 | 2768 |
| JOHN HEBDITCH ✓ | MGR COMPARK WHSE 62 | 0.0010 | 6,161 | | 011276 | 199 |
| RICH REYES JOYCE GONZ ✓ | ASSIST WHSE 31 | 0.0010 | 4,058 | DECEASED 12/13/02 JOYCE GONZALES | | |
| TERRY MAMATSIOS ✓ | MGR THORNTON SALES 31 | 0.0005 | 3,081 | PAY JOYCE A/P  CHECK, ISSUE 1099 | 1929  011288 | |
| ROB NAISH ✓ | MGR CUST SVC 31 | 0.0010 | 6,161 | | 011289 | 2303 |
| JAMES GETTS ✓ | ASST MGR PUEBLO 52 | 0.0005 | 3,081 | | 011288 | 3013 |
| MARYJO GRIGGS ✓ | ASST MGR FORT COLLINS 15 | 0.0005 | 3,081 | | 011290 | 55 |
| JACK MUST ✓ | MGR WESTMINSTER 8 | 0.0010 | 6,161  3,081 | CHA?Re | 3014  M Jan |
| BARRY ADAMSON ✓ | ASST MGR COLO SPGS 54 | 0.0005 | 3,081 | | 011293 | 3524 |
| . FIGUEROA ✓ | ASST MGR COLO SPGS 54 | 0.0005 | 3,081 | | 011299 | 3491  OK |
| TI CASKEY ✓ | ASST MGR FORT COLLINS 15 | 0.0005 | 3,081 | | 011295 | 490 |
| ED BERRY ✓ | ASST MGR GLENWOOD 41 | 0.0005 | 3,081 | | 011296 | 4925 |
| TODD PALMER ✓ | ASST MGR SOUTHWEST 20 | 0.0005 | 3,081 | | 011976 | 5456 |
| ELLIE KNILL ✓ | EXECUTIVE ASSISTANCE | 0.0005 | 3,081 | DEDUCT ADVANCE 725.00 1080 | 5759 | 011298 |
| VANESSA APODACA ✓ | ASST MGR SOUTHWEST 20 | 0.0005 | 3,081 | | 011299 | 3493 |
| TOM WARD ✓ | ASST MGR WESTMINSTER 8 | 0.0005 | 3,081 | | 011300 | 4299 |
| PETE PARKER ✓ | BUYER 11 | 0.0010 | 6,161 | | 011301 | 6824 |
| FRED BODE ✓ | ASST MGR COMPARK 61 | 0.0005 | 3,081 | | 011302 | 5900 |
| ROBERT PANETTA ✓ | CLAIMS MANAGER 11 | 0.0007 | 4,430 | | 011303 | 7433 |
| NICOLE GUNTHER ✓ | BUYER 11 | 0.0005 | 3,165 | | 011304 | 5895 |
| RICHARD DAWSON ✓ | MGR SOUTHWEST 20 | 0.0010 | 6,329 | | 011305 | 7063 |
| LORI TIELKE ✓ | ASST CONTROLLER 11 | 0.0005 | 3,165 | EFF 11/01/02 | 011306 | 151 |
| CRYSTAL HAYES ✓ | HUMAN RESOURCES 11 | 0.0005 | 3,165 | EFF 11/01/02 | 011307 | 4231 |
| | | | | | | |
| | TOTAL THIS QUARTER | | 178,169 | | | |

OK JN

31

Checks cut 2/28
dated for 3-3-03

skipped Walt & check #'s got off
had to void 21 checks

Net # 111,604.61

CONFIDENTIAL

3/6/03 - AFW BONUS NOV 1 - JAN 31, 2003

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | | CONSOL PROFIT | | | |
|---|---|---|---|---|---|---|---|
| | | | NOV 02 | 3,158,835 | | | |
| | | | DEC 02 | 2,143,728 | | | |
| | | | JAN 03 | 1,026,701 | | | |
| | | | | (168,250) | ADJUST FOR INT PAID IN APR | | |
| | | | | 6,161,014 | FINAL ADJUSTMENT | | |
| | | | | | | | |
| | | | | | | | |
| MIKE BUSCIETTA | GEN'L MGR 11 | 0.0010 | | 6,161 | | | |
| ANDREW ZUPPA | ASST. MGR 11 | 0.0010 | | 6,161 | | | |
| TONY MITCHELL | BUYER 11 | 0.0010 | | 6,161 | | | |
| FRAN COLEMAN | BUYER 11 | 0.0010 | | 6,161 | | | |
| JUDY LAMONTAGNE | BUYER 11 | 0.0010 | | 6,161 | | | |
| BOB SCHWARTZ | CONTROLLER 11 | 0.0010 | | 6,161 | | | |
| JON NEUENSCHWANDER | MGR INVENTORY 11 | 0.0010 | | 6,161 | | | |
| BRIAN FRANTZ | MGR COMPUTERS 11 | 0.0010 | | 6,161 | | | |
| ANDREW QUINONES | MGR TRUCK FLEET 62 | 0.0010 | | 6,161 | | | |
| DALE PEPPER | MGR THORNTON 31 | 0.0010 | | 6,161 | | | |
| BOB SCOTT | MGR THORNTON WHSE 32 | 0.0010 | | 6,161 | | | |
| JIM TUCCI | MGR FORT COLLINS 15 | 0.0010 | | 6,161 | | | |
| DENNIS BIANCONI | MGR AURORA 16 | 0.0010 | | 6,161 | | | |
| PORTIA HAGGART | MGR COLO SPGS 54 | 0.0010 | | 6,161 | | | |
| RICH BURLINGAME | MGR PUEBLO 52 | 0.0010 | | 6,161 | | | |
| WALTER KRETOWITZ | MGR GLENWOOD 41 | 0.0010 | | 6,161 | | | |
| JOHN HEBDITCH | MGR COMPARK WHSE 62 | 0.0010 | | 6,161 | | | |
| RICH REYES JOYCE GONZ | ASSIT WHSE 31 | 0.0010 | | 4,058 | DECEASED 12/13/02 JOYCE GONZALES | | |
| TERRY MAMATSIOS | MGR THORNTON SALES 31 | 0.0005 | | 3,081 | PAY JOYCE A/P CHECK, ISSUE 1099 | | |
| ROB NAISH | MGR CUST SVC 31 | 0.0010 | | 6,161 | | | |
| JAMES GETTS | ASST MGR PUEBLO 52 | 0.0005 | | 3,081 | | | |
| MARYJO GRIGGS | ASST MGR FORT COLLINS 15 | 0.0005 | | 3,081 | | | |
| JACK MUST | MGR WESTMINSTER 8 | 0.0010 | | 3,081 | | | |
| BARRY ADAMSON | ASST MGR COLO SPGS 54 | 0.0005 | | 3,081 | | | |
| 'L FIGUEROA | ASST MGR COLO SPGS 54 | 0.0005 | | 3,081 | | | |
| TI CASKEY | ASST MGR FORT COLLINS 15 | 0.0005 | | 3,081 | | | |
| ED BERRY | ASST MGR GLENWOOD 41 | 0.0005 | | 3,081 | | | |
| TODD PALMER | ASST MGR SOUTHWEST 20 | 0.0005 | | 3,081 | | | |
| ELLIE KNILL | EXECUTIVE ASSISTANCE | 0.0005 | | 3,081 | DEDUCT ADVANCE 725.00 | | |
| VANESSA APODACA | ASST MGR SOUTHWEST 20 | 0.0005 | | 3,081 | | | |
| TOM WARD | ASST MGR WESTMINSTER 8 | 0.0005 | | 3,081 | | | |
| PETE PARKER | BUYER 11 | 0.0010 | | 6,161 | | | |
| FRED BODE | ASST MGR COMPARK 61 | 0.0005 | | 3,081 | | | |
| ROBERT PANETTA | CLAIMS MANAGER 11 | 0.0007 | | 4,430 | | | |
| NICOLE GUNTHER | BUYER 11 | 0.0005 | | 3,165 | | | |
| RICHARD DAWSON | MGR SOUTHWEST 20 | 0.0010 | | 6,329 | | | |
| LORI TIELKE | ASST CONTROLLER 11 | 0.0005 | | 3,165 | EFF 11/01/02 | | |
| CRYSTAL HAYES | HUMAN RESOURCES 11 | 0.0005 | | 3,165 | EFF 11/01/02 | | |
| ROBERT MOORE | ASST MGR AURORA 16 | 0.0005 | | 3,165 | EFF 11/01/02 — *Pay THIS* | | |
| *#07812* | | | | | | | |
| | | | | | | | |
| | TOTAL THIS QUARTER | | | 184,582 | | | |

*Xpress #01310.*

*printed on 3/7*

*to prosses on 3/14 P/R*

*ok MR Achu 3-6-03*

CONFIDENTIAL

5/30/03 - AFW BONUS FEB 1 - APR 30, 2003

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | | 2003 02/01-04/30 CONSOL PROFIT | |
|---|---|---|---|---|---|
| | | | FEB 03 | 1,325,069 | |
| | | | MAR 03 | 1,684,216 | |
| | | | APR 03 | 1,026,701 | |
| | | | | ---------- | |
| | | | TOTAL | 4,035,986 | |
| | | | | | |
| | | | | 6,161,014 | PREVIOUS QTR |
| MIKE BUSCIETTA  21 | GEN'L MGR 11 | 0.0010 | | 4,036 | C11388 |
| ANDREW ZUPPA | ASST. MGR 11 | 0.0010 | | -4,036- | |
| TONY MITCHELL  952 | BUYER 11 | 0.0010 | | 4,036 | C11389 |
| FRAN COLEMAN  3537 | BUYER 11 | 0.0010 | | 4,036 | C1139C |
| JUDY LAMONTAGNE 773 | BUYER 11 | 0.0010 | | 4,036 | C11391 |
| BOB SCHWARTZ  299 | CONTROLLER 11 | 0.0010 | | 4,036 | C11392 |
| JON NEUENSCHWANDER | MGR INVENTORY 11 | 0.0010 | | 4,036 | C11393 |
| BRIAN FRANTZ  1310 | MGR COMPUTERS 11 | 0.0010 | | 4,036 | C11394 |
| ANDREW QUINONES 3300 | MGR TRUCK FLEET 62 | 0.0010 | | 4,036 | C11395 |
| DALE PEPPER  1129 | MGR THORNTON 31 | 0.0010 | | 4,036 | C11396 |
| BOB SCOTT  1091 | MGR THORNTON WHSE 32 | 0.0010 | | 4,036 | C11397 |
| JIM TUCCI  155 | MGR FORT COLLINS 15 | 0.0010 | | 4,036 | C11398 |
| DENNIS BIANCONI 1393 | MGR AURORA 16 | 0.0010 | | 4,036 | C11399 |
| PORTIA HAGGART 3515 | MGR COLO SPGS 54 | 0.0010 | | 4,036 | C11400 |
| RICH BURLINGAME 1738 | MGR PUEBLO 52 | 0.0010 | | 4,036 | C11401 |
| WALTER KRETOWITZ 3968 | MGR GLENWOOD 41 | 0.0010 | | 4,036 | C11402 |
| JOHN HEBDITCH  199 | MGR COMPARK WHSE 62 | 0.0010 | | 4,036 | C11403 |
| TERRY MAMATSIOS 1929 | MGR THORNTON SALES 31 | 0.0005 | | 2,018 | C11404 |
| ROB NAISH  2303 | MGR CUST SVC 31 | 0.0010 | | 4,036 | C11405 |
| JAMES GETTS  3013 | ASST MGR PUEBLO 52 | 0.0005 | | 2,018 | C1140G |
| MARYJO GRIGGS  55 | ASST MGR FORT COLLINS 15 | 0.0005 | | 2,018 | C11407 |
| JACK MUST  3014 | MGR WESTMINSTER 8 | 0.0010 | | 4,036- | C11408 |
| BARRY ADAMSON 3524 | ASST MGR COLO SPGS 54 | 0.0005 | | 2,018- | C11409 |
| . FIGUEROA  3491 | ASST MGR COLO SPGS 54 | 0.0005 | | 2,018 | C1141A |
| ...TI CASKEY  9190 | ASST MGR FORT COLLINS 15 | 0.0005 | | 2,018 | C11411 |
| ED BERRY  9925 | ASST MGR GLENWOOD 41 | 0.0005 | | 2,018 | C11412 |
| TODD PALMER  5496 | ASST MGR SOUTHWEST 20 | 0.0005 | | 2,018 | C11413 |
| ELLIE KNILL  5759 | EXECUTIVE ASSISTANCE | 0.0005 | | 2,018 | C11414 |
| VANESSA APODACA 3443 | ASST MGR SOUTHWEST 20 | 0.0005 | | 2,018 | C11415 |
| TOM WARD  4244 | ASST MGR WESTMINSTER 8 | 0.0005 | | 2,018 | C1141G |
| PETE PARKER  6824 | BUYER 11 | 0.0010 | | 4,036 | C11417 |
| FRED BODE  5960 | ASST MGR COMPARK 61 | 0.0005 | | 2,018 | C11418 |
| ROBERT PANETTA 1933 | CLAIMS MANAGER 11 | 0.0007 | | 2,825 | C11419 |
| NICOLE GUNTHER 5895 | BUYER 11 | 0.0005 | | 2,018 | C11420 |
| RICHARD DAWSON 7063 | MGR SOUTHWEST 20 | 0.0010 | | 4,036 | C11421 |
| LORI TIELKE  151 | ASST CONTROLLER 11 | 0.0005 | | 2,018 | C11422 |
| CRYSTAL HAYES  4221 | HUMAN RESOURCES 11 | 0.0005 | | 2,018 | C11423 |
| ROBERT MOORE  7812 | ASST MGR AURORA 16 | 0.0005 | | 2,018 | C11424 |
| | | | | | |
| | TOTAL THIS QUARTER | | | 119,869 | |

*ANDREW ASKED IF HE COULD BANK THIS + NOT GET PAID.*

*OK*

*6-4 corrected % on Pete Park + Robert Panetta in Meridian*

*ok to pay MR... 5/30/03*

*OK*

*Checks cut 6-2-03*

*37 checks*

CONFIDENTIAL

AFW-MUST - 0050

8/27/03 - AFW BONUS MAY 1 - JUL 31, 2003

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | | 2003 05/01-07/31 CONSOL PROFIT | |
|---|---|---|---|---|---|
| | | | MAY 03 | 2,100,048 | |
| | | | JUN 03 | 1,865,825 | |
| | | | JUL 03 | 981,676 | |
| | | | TOTAL | 4,947,549 | |
| | | | | 4,035,986 | PREVIOUS QTR |
| MIKE BUSCIETTA  21 | GEN'L MGR 11 | 0.0010 | N1487 | 4,948 | |
| ANDREW ZUPPA | ASST. MGR 11 Don't Pay | 0.0010 | | 4,948 | HOLDING, NOT PAID |
| TONY MITCHELL  952 | BUYER 11 | 0.0010 | N1489 | 4,948 | |
| FRAN COLEMAN  3537 | BUYER 11 | 0.0010 | N1490 | 4,948 | |
| JUDY LAMONTAGNE 1731 | BUYER 11 | 0.0010 | N1491 | 4,948 | |
| BOB SCHWARTZ 299 | CONTROLLER 11 | 0.0010 | 011492 | 4,948 | |
| JON NEUENSCHWANDER | MGR INVENTORY 11 | 0.0010 | 011493 | 4,948 | |
| BRIAN FRANTZ  1310 | MGR COMPUTERS 11 | 0.0010 | 011494 | 4,948 | |
| ANDREW QUINONES 2000 | MGR TRUCK FLEET 62 | 0.0010 | 011495 | 4,948 | |
| DALE PEPPER  1128 | MGR THORNTON 31 | 0.0010 | 011496 | 4,948 | |
| BOB SCOTT  1091 | MGR THORNTON WHSE 32 | 0.0010 | 011497 | 4,948 | |
| JIM TUCCI  155 | MGR FORT COLLINS 15 | 0.0010 | 011498 | 4,948 | |
| DENNIS BIANCONI 1393 | MGR AURORA 16 | 0.0010 | 011499 | 4,948 | |
| PORTIA HAGGART | MGR COLO SPGS 54 | 0.0010 | | 6,000 | PD 8/04/03 |
| RICH BURLINGAME 1738 | MGR PUEBLO 52 | 0.0010 | 011500 | 4,948 | |
| WALTER KRETOWITZ 3768 | MGR GLENWOOD 41 | 0.0010 | 011501 | 4,948 | |
| JOHN HEBDITCH  199 | MGR COMPARK WHSE 62 | 0.0010 | 011502 | 4,948 | |
| TERRY MAMATSIOS 1929 | MGR THORNTON SALES 31 | 0.0005 | 011503 | 2,474 | |
| ROB NAISH  2303 | MGR CUST SVC 31 | 0.0010 | 011504 | 4,948 | |
| JAMES GETTS  3013 | ASST MGR PUEBLO 52 | 0.0005 | 011505 | 2,474 | |
| MARYJO GRIGGS  55 | ASST MGR FORT COLLINS 15 | 0.0005 | 011528 | 2,474 | |
| JACK MUST  3014 | MGR WESTMINSTER 8 | 0.0010 | 011507 | 4,948 | |
| TERRY ADAMSON 3524 | ASST MGR COLO SPGS 54 | 0.0005 | 011529 | 2,474 | |
| L. FIGUEROA  3491 | ASST MGR COLO SPGS 54 | 0.0005 | 011509 | 2,474 | |
| MONTI CASKEY  4190 | ASST MGR FORT COLLINS 15 | 0.0005 | 011510 | 2,474 | |
| ED BERRY  4925 | ASST MGR GLENWOOD 41 | 0.0005 | 011511 | 2,474 | |
| TODD PALMER  5456 | ASST MGR SOUTHWEST 20 | 0.0005 | 011512 | 2,474 | |
| ELLIE KNILL  5759 | EXECUTIVE ASSISTANCE | 0.0005 | 011513 | 2,474. | |
| VANESSA APODACA 3443 | ASST MGR SOUTHWEST 20 | 0.0005 | 011514 | 2,474 | |
| TOM WARD  4244 | ASST MGR WESTMINSTER 8 | 0.0005 | 011515 | 2,474 | |
| PETE PARKER  6824 | BUYER 11 | 0.0010 | 011516 | 4,948 | |
| FRED BODE  5960 | ASST MGR COMPARK 61 | 0.0005 | 011517 | 2,474 | |
| ROBERT PANETTA 7433 | CLAIMS MANAGER 11 | 0.0007 | 011518 | 3,463 | |
| NICOLE GUNTHER 5895 | BUYER 11 | 0.0005 | 011519 | 2,474 | |
| RICHARD DAWSON 7063 | MGR SOUTHWEST 20 | 0.0010 | 011520 | 4,948 | |
| LORI TIELKE  151 | ASST CONTROLLER 11 | 0.0005 | 011521 | 2,474. | |
| CRYSTAL HAYES 4221 | HUMAN RESOURCES 11 | 0.0005 | 011522 | 2,474. | |
| RUSS OLSON  8086 | ASST MGR COMPARK 61 | 0.00025 | 011523 | 618. | EFF 6/15/03 |
| CHUCK PRATZ · 8125 | ASST MGR AURURA 16 | 0.00025 | 011524 | 618 | EFF 6/15/03 |
| RICHARD YOWELL 8127 | ASST MGR THORNTON 31 | 0.00025 | 011525 | 618 | EFF 6/15/03 |
| BEN MAEZ  5198 | ASST MGR THORNTON 31 | 0.00025 | 011526 | 618 | EFF 6/15/03 |
| JEFF BOMSTEIN  2413 | SALES TRAINER | | 011527 | 2,000 | ONE TIME |
| | TOTAL THIS QUARTER | | | 149,995 | |

Also holding Last Qtr

Paid 9-1

ok to pay MRShw 8-27-03

OK

CONFIDENTIAL

AFW-MUST - 0052

11/26/03 - AFW BONUS AUG 1 - OCT 31, 2003

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | | 2003 08/01-10/31 CONSOL PROFIT | | |
|---|---|---|---|---|---|---|
| | | | AUG 03 | 1,468,651 | | |
| | | | SEP 03 | 1,426,154 | | |
| | | | OCT 03 | 1,275,725 | | |
| | | | | | | |
| | | | TOTAL | 4,170,530 | | |
| | | | | | | |
| | | | | 4,947,549 | PREVIOUS QTR | |
| | | | | | | |
| MIKE BUSCIETTA | GEN'L MGR 11 | 0.0010 | | 4,171 | | |
| ANDREW ZUPPA | ASST. MGR 11 | 0.0010 | | 4,171 | PAYING TWO PREV. ALSO | |
| TONY MITCHELL | BUYER 11 | 0.0010 | | 4,171 | | |
| FRAN COLEMAN | BUYER 11 | 0.0010 | | 4,171 | | |
| JUDY LAMONTAGNE | BUYER 11 | 0.0010 | | 4,171 | | |
| BOB SCHWARTZ | CONTROLLER 11 | 0.0010 | | 4,171 | | |
| JON NEUENSCHWANDER | MGR INVENTORY 11 | 0.0010 | | 4,171 | | |
| BRIAN FRANTZ | MGR COMPUTERS 11 | 0.0010 | | 4,171 | | |
| ANDREW QUINONES | MGR TRUCK FLEET 62 | 0.0010 | | 4,171 | | |
| DALE PEPPER | MGR THORNTON 31 | 0.0010 | | 4,171 | | |
| BOB SCOTT | MGR THORNTON WHSE 32 | 0.0010 | | 4,171 | | |
| JIM TUCCI | MGR FORT COLLINS 15 | 0.0010 | | 4,171 | | |
| DENNIS BIANCONI | MGR AURORA 16 | 0.0010 | | 4,171 | | |
| RICH BURLINGAME | MGR PUEBLO 52 | 0.0010 | | 4,171 | | |
| WALTER KRETOWITZ | MGR GLENWOOD 41 | 0.0010 | | 4,171 | | |
| JOHN HEBDITCH | MGR COMPARK WHSE 62 | 0.0010 | | 4,171 | | |
| TERRY MAMATSIOS | MGR THORNTON SALES 31 | 0.0005 | | 2,085 | | |
| ROB NAISH | MGR CUST SVC 31 | 0.0010 | | 4,171 | | |
| JAMES GETTS | ASST MGR PUEBLO 52 | 0.0005 | | 2,085 | | |
| MARYJO GRIGGS | ASST MGR FORT COLLINS 15 | 0.0005 | | 2,085 | | |
| JACK MUST | MGR WESTMINSTER 8 | 0.0010 | | 2,085 | | |
| BARRY ADAMSON | ASST MGR COLO SPGS 54 | 0.0005 | | 2,085 | | |
| PAUL FIGUEROA | ASST MGR COLO SPGS 54 | 0.0005 | | 2,085 | | |
| PATTI CASKEY | ASST MGR FORT COLLINS 15 | 0.0005 | | 2,085 | | |
| ED BERRY | ASST MGR GLENWOOD 41 | 0.0005 | | 2,085 | | |
| TODD PALMER | ASST MGR SOUTHWEST 20 | 0.0005 | | 2,085 | | |
| VANESSA APODACA | ASST MGR SOUTHWEST 20 | 0.0005 | | 2,085 | | |
| TOM WARD | ASST MGR WESTMINSTER 8 | 0.0005 | | 2,085 | | |
| PETE PARKER | BUYER 11 | 0.0010 | | 4,171 | | |
| FRED BODE | ASST MGR COMPARK 61 | 0.0005 | | 2,085 | | |
| ROBERT PANETTA | CLAIMS MANAGER 11 | 0.0007 | | 2,919 | | |
| NICOLE GUNTHER | BUYER 11 | 0.0005 | | 2,085 | | |
| RICHARD DAWSON | MGR SOUTHWEST 20 | 0.0010 | | 4,171 | | |
| LORI TIELKE | ASST CONTROLLER 11 | 0.0005 | | 2,085 | | |
| CRYSTAL HAYES | HUMAN RESOURCES 11 | 0.0005 | | 2,085 | | |
| RUSS OLSON | ASST MGR COMPARK 61 | 0.00025 | | 1,043 | | |
| CHUCK PRATZ | ASST MGR AURURA 16 | 0.00025 | | 1,043 | | |
| RICHARD YOWELL | ASST MGR THORNTON 31 | 0.00025 | | 1,043 | | |
| BEN MAEZ | ASST MGR THORNTON 31 | 0.00025 | | 1,043 | | |
| ROGER TOMASEK | SALES MGR COMPARK 61 | 0.00050 | | 2,085 | | |
| JAVIER MARTINEZ | ASST WHSE MGR COMPARK 6 | 0.0005 | | 2,085 | | |
| JARED ROBINSON | ASST WHSE MGR COMPARK 6 | 0.0005 | | 2,085 | | |
| | | | | | | |
| | TOTAL THIS QUARTER | | | 125,950 | | |

CONFIDENTIAL

12/4/03 - AFW BONUS AUG 1 - OCT 31, 2003

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | | 2003 08/01-10/31 CONSOL PROFIT | |
|---|---|---|---|---|---|
| | | | AUG 03 | 1,468,651 | |
| | | | SEP 03 | 1,426,154 | |
| | | | OCT 03 | 1,275,725 | |
| | | | | | |
| | | | TOTAL | 4,170,530 | |
| | | | | | |
| | | | | 4,947,549 | PREVIOUS QTR |
| | | | | | |
| MIKE BUSCIETTA | GEN'L MGR 11 | 0.0010 | | 3,171 | CUT BY JAKE |
| ANDREW ZUPPA | ASST. MGR 11 | 0.0010 | | 13,155 | PAYING TWO PREV. ALSO |
| TONY MITCHELL | BUYER 11 | 0.0010 | | 4,171 | |
| FRAN COLEMAN | BUYER 11 | 0.0010 | | 4,171 | |
| JUDY LAMONTAGNE | BUYER 11 | 0.0010 | | 4,171 | |
| BOB SCHWARTZ | CONTROLLER 11 | 0.0010 | | 4,171 | |
| JON NEUENSCHWANDER | MGR INVENTORY 11 | 0.0010 | | 4,171 | |
| BRIAN FRANTZ | MGR COMPUTERS 11 | 0.0010 | | 4,171 | |
| ANDREW QUINONES | MGR TRUCK FLEET 62 | 0.0010 | | 4,171 | |
| DALE PEPPER | MGR THORNTON 31 | 0.0010 | | 4,171 | |
| BOB SCOTT | MGR THORNTON WHSE 32 | 0.0010 | | 4,171 | |
| JIM TUCCI | MGR FORT COLLINS 15 | 0.0010 | | 4,171 | |
| DENNIS BIANCONI | MGR AURORA 16 | 0.0010 | | 4,171 | |
| RICH BURLINGAME | MGR PUEBLO 52 | 0.0010 | | 4,171 | |
| WALTER KRETOWITZ | MGR GLENWOOD 41 | 0.0010 | | 4,171 | |
| JOHN HEBDITCH | MGR COMPARK WHSE 62 | 0.0010 | | 3,171 | CUT BY JAKE |
| TERRY MAMATSIOS | MGR THORNTON SALES 31 | 0.0005 | | 2,085 | |
| ROB NAISH | MGR CUST SVC 31 | 0.0010 | | 4,171 | |
| JAMES GETTS | ASST MGR PUEBLO 52 | 0.0005 | | 2,085 | |
| MARYJO GRIGGS | ASST MGR FORT COLLINS 15 | 0.0005 | | 2,085 | |
| JACK MUST | MGR WESTMINSTER 8 | 0.0010 | | 2,085 | CUT BY JAKE |
| BARRY ADAMSON | ASST MGR COLO SPGS 54 | 0.0005 | | 2,085 | |
| FIGUEROA | ASST MGR COLO SPGS 54 | 0.0005 | | 2,085 | |
| TI CASKEY | ASST MGR FORT COLLINS 15 | 0.0005 | | 2,085 | |
| ED BERRY | ASST MGR GLENWOOD 41 | 0.00075 | | 2,844 | |
| TODD PALMER | ASST MGR SOUTHWEST 20 | 0.0005 | | 2,085 | |
| VANESSA APODACA | ASST MGR SOUTHWEST 20 | 0.0005 | | 2,085 | |
| TOM WARD | ASST MGR WESTMINSTER 8 | 0.0005 | | 2,085 | |
| PETE PARKER | BUYER 11 | 0.0010 | | 4,171 | |
| FRED BODE | ASST MGR COMPARK 61 | 0.0005 | | 2,085 | |
| ROBERT PANETTA | CLAIMS MANAGER 11 | 0.0007 | | 2,919 | |
| NICOLE GUNTHER | BUYER 11 | 0.0005 | | 2,085 | |
| RICHARD DAWSON | MGR SOUTHWEST 20 | 0.0010 | | 4,171 | |
| LORI TIELKE | ASST CONTROLLER 11 | 0.0005 | | 2,085 | |
| CRYSTAL HAYES | HUMAN RESOURCES 11 | 0.0005 | | 2,085 | |
| RUSS OLSON | ASST MGR COMPARK 61 | 0.00025 | | 1,043 | |
| CHUCK PRATZ | ASST MGR AURURA 16 | 0.00025 | | 1,043 | |
| RICHARD YOWELL | ASST MGR THORNTON 31 | 0.00025 | | 1,043 | |
| BEN MAEZ | ASST MGR THORNTON 31 | 0.00025 | | 1,043 | |
| ROGER TOMASEK | SALES MGR COMPARK 61 | 0.00050 | | 2,085 | |
| JAVIER MARTINEZ | ASST WHSE MGR COMPARK 6 | 0.0005 | | 2,085 | |
| JARED ROBINSON | ASST WHSE MGR COMPARK 6 | 0.0005 | | 2,085 | |
| | | | | | |
| | TOTAL THIS QUARTER | | | 131,613 | |
| | | | | 130,854 | PREVIOUS |
| | | | | 759 | ADDITIONAL ED BERRY |

CONFIDENTIAL

#04925

Xpress ck #011691

12/5/03

*(handwritten)* EFF 8/25/03
ED BERRY RATE
CHANGED TO .00075
WAS NOT ON ORIGINAL BONUS CHECK
PAY 759.00

AFW-MUST - 0054

2/25/04 - AFW BONUS NOV 1 - JAN 31, 2004

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | | CONSOL PROFIT | PREVIOUS QTR |
|---|---|---|---|---|---|
| | | | | 2004 | |
| | | | | 11/01-01/31 | |
| | | | NOV 03 | 2,197,945 | |
| | | | DEC 03 | 712,991 | |
| | | | JAN 04 | 1,275,832 | |
| | | | TOTAL | 4,186,768 | |
| | | | | 4,170,530 | PREVIOUS QTR |
| MIKE BUSCIETTA  21 | GEN'L MGR 11 | 0.0010 | 011828 | 4,187 | ✓ |
| ANDREW ZUPPA 2264 | ASST. MGR 11 | 0.0010 | 011829 | 4,187 | ✓ |
| TONY MITCHELL 915.2 | BUYER 11 | 0.0010 | 011830 | 4,187 | ✓ |
| FRAN COLEMAN 3537 | BUYER 11 | 0.0010 | 011831 | 4,187 | ✓ |
| JUDY LAMONTAGNE 7731 | BUYER 11 | 0.0010 | 011832 | 4,187 | ✓ |
| BOB SCHWARTZ 3241 | CONTROLLER 11 | 0.0010 | 011833 | 4,187 | ✓ |
| JON NEUENSCHWANDER | MGR INVENTORY 11 104 | 0.0010 | 011834 | 4,187 | ✓ |
| BRIAN FRANTZ 1310 | MGR COMPUTERS 11 | 0.0010 | 011835 | 4,187 | ✓ |
| ANDREW QUINONES 2201 | MGR TRUCK FLEET 62 | 0.0010 | 011836 | 4,187 | ✓ |
| DALE PEPPER 1128 | MGR THORNTON 31 | 0.0010 | 011837 | 4,187 | ✓ |
| BOB SCOTT 1091 | MGR THORNTON WHSE 32 | 0.0010 | 011838 | 4,187 | ✓ |
| JIM TUCCI 155 | MGR FORT COLLINS 15 | 0.0010 | 011839 | 4,187 | ✓ |
| DENNIS BIANCONI 1373 | MGR AURORA 16 | 0.0010 | 011840 | 4,187 | ✓ |
| RICH BURLINGAME 1738 | MGR PUEBLO 52 | 0.0010 | 011841 | 4,187 | ✓ |
| WALTER KRETOWITZ 2769 | MGR COLO SPRINGS 54 | 0.0010 | 011842 | 4,187 | ✓ |
| JOHN HEBDITCH 199 | MGR COMPARK WHSE 62 | 0.0010 | 011843 | 4,187 | ✓ |
| TERRY MAMATSIOS 1929 | ASST MGR AURORA 16 | 0.0005 | 011844 | 2,093 | ✓ |
| ROB NAISH 2303 | MGR CUST SVC 31 | 0.0010 | 011845 | 4,187 | ✓ |
| JAMES GETTS 3013 | ASST MGR PUEBLO 52 | 0.0005 | 011846 | 2,093 | ✓ |
| MARYJO GRIGGS 85 | ASST MGR FORT COLLINS 15 | 0.0005 | 011847 | 2,093 | ✓ |
| JACK MUST 3014 | MGR WESTMINSTER 8 | 0.0010 | 011848 | 4,187 | ✓ |
| BARRY ADAMSON 3524 | ASST MGR COLO SPGS 54 | 0.0005 | 011849 | 2,093 | ✓ |
| P? FIGUEROA 3991 | ASST MGR COLO SPGS 54 | 0.0005 | 011850 | 2,093 | ✓ |
| M? CASKEY 4196 | ASST MGR FORT COLLINS 15 | 0.0005 | 011851 | 2,093 | ✓ |
| ED BERRY 4925 | MGR GLENWOOD 41 | 0.00075 | 011852 | 2,715 | ✓ |
| TODD PALMER 5956 | ASST MGR AURORA 16 | 0.0005 | 011853 | 2,093 | ✓ |
| TOM WARD 4244 | ASST MGR WESTMINSTER 8 | 0.0005 | 011854 | 2,093 | ✓ |
| PETE PARKER 6824 | BUYER 11 | 0.0010 | 011855 | 4,187 | ✓ |
| FRED BODE 5966 | ASST MGR COMPARK 61 | 0.0005 | 011856 | 1,651 | SICK LEAVE 1/10/04 |
| ROBERT PANETTA 7423 | CLAIMS MANAGER 11 | 0.0007 | 011857 | 2,931 | ✓ |
| NICOLE GUNTHER 5855 | BUYER 11 | 0.0005 | 011858 | 2,093 | ✓ |
| RICHARD DAWSON 7063 | MGR SOUTHWEST 20 | 0.0010 | 011859 | 4,187 | ✓ |
| LORI TIELKE 151 | ASST CONTROLLER 11 | 0.0005 | 011860 | 2,093 | ✓ |
| CRYSTAL HAYES 4221 | HUMAN RESOURCES 11 | 0.0005 | 011861 | 2,093 | ✓ |
| RUSS OLSON 8086 | ASST MGR COMPARK 61 | 0.00025 | 011862 | 1,047 | ✓ |
| CHUCK PRATZ 8125 | ASST MGR THORNTON 31 | 0.00050 | 011863 | 2,093 | EFF 11/01 .0005 ✓ |
| BEN MAEZ 5186 | ASST MGR THORNTON 31 | 0.00025 | 011864 | 1,047 | ✓ |
| ROGER TOMASEK 5332 | SALES MGR COMPARK 61 | 0.00050 | 011865 | 2,093 | ✓ |
| JAVIER MARTINEZ 6752 | ASST WHSE MGR COMPARK 6 | 0.0005 | 011866 | 2,093 | ✓ |
| JARED ROBINSON 6577 | ASST WHSE MGR COMPARK 6 | 0.0005 | 011867 | 2,093 | ✓ |
| NOLAN MORRISON 7877 | ASST MGR THORNTON 31 | 0.00025 | 011868 | 1,047 | ✓ |
| JOHN CLARK 1396 | ASST WHSE MGR THORN 32 | 0.00025 | 011869 | 1,047 | EFF 11/01 .00025 ✓ |
| JEFF BOMSTEIN 2413 | SALES TRAINER 61 | 0.00025 | 011870 | 1,047 | EFF 11/01 .00025 ✓ |
| JANICE LISSOLO 5330 | ASST MGR GLENWOOD 41 | 0.00025 | 011871 | 1,047 | EFF 11/01 .00025 |
| | TOTAL THIS QUARTER | | | 128,713 | |

2-27-04 dated checks 2-28-04

OK to Pay

CONFIDENTIAL

AFW-MUST - 0055

03/24/04

**\*\*\* AMERICAN FURNITURE WAREHOUSE \*\*\***
**INCOME STATEMENT (UNAUDITED)**
**FOR THE PERIOD ENDING FEBRUARY 29, 2004**
**LOCATION 71 AMERICAN CLASSIC MARKET**

| — DESCRIPTION — | FEBRUARY | | | | Y-T-D | THROUGH 11 MONTH | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2003 | %SLS | 2002 | %SLS | 2003 | %SLS | 2002 | %SLS |
| SALES | 111,792.97 | | 119,445.70 | | 1,378,691.52 | | 1,403,693.43 | |
| COST OF SALES | 100,401.75 | 89.81 | 107,785.40 | | 1,242,404.23 | 90.11 | 1,266,372.51 | |
| GROSS PROFIT | 11,391.22 | 10.19 | 11,660.30 | | 136,287.29 | 9.89 | 137,320.92 | |
| | | | | | | | | |
| SELLING EXPENSE | 9,667.31 | 8.65 | 7,975.99 | | 100,065.55 | 7.26 | 94,675.45 | |
| GENERAL AND ADMIN EXPENSE | 39,737.78 | 35.55 | 60,521.78 | | 644,207.91 | 46.73 | 627,451.01 | |
| | 49,405.09 | 44.19 | 68,497.77 | | 744,273.46 | 53.98 | 722,126.46 | |
| INCOME FROM OPERATIONS | (38,013.87) | (34.00) | (56,837.47) | | (607,986.17) | (44.10) | (584,805.54) | |
| INTEREST EXPENSE | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| OTHER OPERATIONS | | 0.00 | | | 0.00 | 0.00 | 0.00 | |
| CONTRIBUTIONS | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| BAD DEBTS | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| INTEREST INCOME | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| GAIN ON DISPOSITION | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| OTHER INCOME | 46,589.29 | 41.67 | 48,613.98 | | 518,695.44 | 37.62 | 508,956.76 | |
| TOTAL OTHER INCOME (EXP) | 46,589.29 | 41.67 | 48,613.98 | | 518,695.44 | 37.62 | 508,956.76 | |
| INCOME BEFORE TAXES | 8,575.42 | 7.67 | (8,223.49) | | (89,290.73) | (6.48) | (75,848.78) | |
| INCOME TAX | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| NET INCOME (LOSS) | 8,575.42 | 7.67 | (8,223.49) | | (89,290.73) | (6.48) | (75,848.78) | |

8575.42 × 5% = $428.77

Bonus to
PAY TO
SHIRLEY ADAMSON #7822

3-25-04

3-25-04 Xpress #011905

CONFIDENTIAL

AFW-MUST - 0056

5/28/04 - AFW BONUS FEB 1 - APR 30, 2004

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | | 2004 02/01-04/30 CONSOL PROFIT | | |
|---|---|---|---|---|---|---|
| | | | FEB 04 | 2,038,444 | | |
| | | | MAR 04 | 1,065,177 | | |
| | | | APR 04 | 1,132,635 | | |
| | | | | --------- | | |
| | | | TOTAL | 4,236,256 | | |
| | | | | 4,186,768 | | |
| MIKE BUSCIETTA | GEN'L MGR 11 | 0.00100 | | 4,236 | 1 | |
| ANDREW ZUPPA | ASST. MGR 11 | 0.00100 | | 4,236 | 2 | |
| TONY MITCHELL | BUYER 11 | 0.00100 | | 4,236 | 3 | |
| FRAN COLEMAN | BUYER 11 | 0.00100 | | 4,236 | 4 | |
| JUDY LAMONTAGNE | BUYER 11 | 0.00100 | | 4,236 | 5 | |
| BOB SCHWARTZ | CONTROLLER 11 | 0.00100 | | 4,236 | 6 | |
| JON NEUENSCHWANDER | MGR INVENTORY 11 | 0.00100 | | 4,236 | 7 | |
| BRIAN FRANTZ | MGR COMPUTERS 11 | 0.00100 | | 4,236 | 8 | |
| ANDREW QUINONES | MGR TRUCK FLEET 62 | 0.00100 | | 4,236 | 9 | |
| DALE PEPPER | MGR THORNTON 31 | 0.00100 | | 4,236 | 10 | |
| BOB SCOTT | MGR THORNTON WHSE 32 | 0.00100 | | 4,236 | 11 | |
| JIM TUCCI | MGR FORT COLLINS 15 | 0.00100 | | 4,236 | 12 | |
| DENNIS BIANCONI | MGR AURORA 16 | 0.00100 | | 4,236 | 13 | |
| RICH BURLINGAME | MGR PUEBLO 52 | 0.00100 | | 4,236 | 14 | |
| WALTER KRETOWITZ | MGR COLO SPRINGS 54 | 0.00100 | | 4,236 | 15 | |
| JOHN HEBDITCH | MGR COMPARK WHSE 62 | 0.00100 | | 4,236 | 16 | |
| TERRY MAMATSIOS | ASST MGR AURORA 16 | 0.00050 | | 2,118 | 17 | |
| ROB NAISH | MGR CUST SVC 31 | 0.00100 | | 4,236 | 17 | |
| JAMES GETTS | ASST MGR PUEBLO 52 | 0.00050 | | 2,118 | 19 | |
| MARYJO GRIGGS | ASST MGR FORT COLLINS 15 | 0.00050 | | 2,118 | 20 | |
| JACK MUST | MGR WESTMINSTER 8 | 0.00100 | | 4,236 | 21 | |
| BARRY ADAMSON | ASST MGR COLO SPGS 54 | 0.00050 | | 2,118 | 22 | |
| P--- FIGUEROA | ASST MGR COLO SPGS 54 | 0.00050 | | 2,118 | 23 | |
| [  ] CASKEY | ASST MGR FORT COLLINS 15 | 0.00050 | | 2,118 | 24 | |
| ED BERRY | MGR GLENWOOD 41 | 0.00075 | | 2,783 | 25 | |
| TODD PALMER | ASST MGR AURORA 16 | 0.00050 | | 2,118 | 26 | |
| TOM WARD | ASST MGR WESTMINSTER 8 | 0.00050 | | 2,118 | 27 | |
| PETE PARKER | BUYER 11 | 0.00100 | | 4,236 | 28 | |
| FRED BODE | ASST MGR COMPARK 61 | 0.00050 | E 1/10/04 | 706 | BACK 04/01/04 | |
| ROBERT PANETTA | CLAIMS MANAGER 11 | 0.00070 | | 2,965 | 29 | |
| NICOLE GUNTHER | BUYER 11 | 0.00050 | | 2,118 | 30 | |
| RICHARD DAWSON | MGR SOUTHWEST 20 | 0.00100 | | 4,236 | 31 | |
| LORI TIELKE | ASST CONTROLLER 11 | 0.00050 | | 2,118 | 32 | |
| CRYSTAL HAYES | HUMAN RESOURCES 11 | 0.00050 | | 2,118 | 33 | |
| RUSS OLSON | ASST MGR COMPARK 61 | 0.00025 | | 1,059 | 34 | |
| CHUCK PRATZ | ASST MGR THORNTON 31 | 0.00050 | .0005 | 2,118 | 35 | |
| BEN MAEZ | ASST MGR THORNTON 31 | . 0.00025 | | 1,059 | 36 | |
| ROGER TOMASEK | SALES MGR COMPARK 61 | 0.00050 | | 2,118 | 37 | |
| JAVIER MARTINEZ | ASST WHSE MGR COMPARK 6 | 0.00050 | | 2,118 | 38 | |
| JARED ROBINSON | ASST WHSE MGR COMPARK 6 | 0.00050 | | 2,118 | 39 | |
| NOLAN MORRISON | ASST MGR THORNTON 31 | 0.00025 | | 1,059 | 40 | |
| JOHN CLARK | ASST WHSE MGR THORN 32 | 0.00025 | .00025 | 1,059 | 41 | |
| JEFF BOMSTEIN | SALES TRAINER 61 | 0.00025 | .00025 | 1,059 | 42 | |
| JANICE LISSOLO | ASST MGR GLENWOOD 41 | 0.00025 | .00025 | 1,059 | 43 | |
| BETH GURECKI | ASST MGR SOUTHWEST 20 | 0.00025 | | 212 | EFF 04/12/04 | 44 |
| WALTER JOHNSON | ASST MGR SOUTHWEST 20 | 0.00025 | | 212 | EFF 04/12/04 | 45 |
| JOHN DAHL | REAL ESTATE MANAGER 11 | 0.00100 | | 0 | EFF 05/03/04 | 46 |
| | TOTAL THIS QUARTER | | | 129,723 | | |

*OK To Pay* (handwritten, with signature)

CONFIDENTIAL

AFW-MUST - 0057

**AMERICAN FURNITURE WAREHOUSE - SALES REPORT - JULY 2003**

| | Date | THORNTON MAIN STORE | AFWONLINE | FORT COLLINS | AURORA | SOUTHWEST | GLENWOOD | PUEBLO | COLO SPGS | COMPARK | WESTMINSTER | CLASSICS MKTPLACE | TOTAL COMPANY | JULY 2002 | % INCR/(DECR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TUE | 7/1 | 165,140 | 0 | 84,389 | 60,365 | 51,263 | 21,190 | 51,862 | 106,356 | 143,311 | 35,785 | 11,263 | 730,923 | 631,468 | 15.75 |
| WED | 7/2 | 159,008 | 0 | 76,934 | 81,329 | 61,235 | 18,123 | 41,565 | 120,985 | 107,288 | 43,602 | 11,945 | 722,014 | 660,343 | 9.34 |
| THU | 7/3 | 143,105 | 0 | 127,809 | 172,451 | 81,174 | 24,626 | 32,888 | 139,188 | 179,045 | 28,510 | 18,296 | 847,172 | 1,458,777 | (41.93) |
| FRI | 7/4 | 358,174 | 0 | 119,412 | 175,207 | 97,099 | 28,126 | 37,937 | 223,988 | 303,000 | 76,626 | 9,530 | 1,396,099 | 1,054,299 | 32.42 |
| SAT | 7/5 | 419,479 | 0 | 199,612 | 155,048 | 115,681 | 35,720 | 76,768 | 247,263 | 357,228 | 65,574 | 13,346 | 1,687,346 | 1,546,534 | 9.10 |
| SUN | 7/6 | 367,056 | 0 | 151,302 | 108,616 | 116,681 | 35,160 | 45,706 | 207,454 | 407,380 | 57,912 | 9,266 | 1,510,841 | 1,485,953 | 1.67 |
| MON | 7/7 | 142,088 | 0 | 64,478 | 60,176 | 45,490 | 17,841 | 44,579 | 65,013 | 136,484 | 19,512 | 3,790 | 661,272 | 603,963 | 9.49 |
| TUE | 7/8 | 122,084 | 0 | 47,483 | 35,589 | 30,377 | 22,371 | 36,947 | 73,960 | 79,281 | 27,931 | 5,425 | 570,649 | 470,027 | 21.41 |
| WED | 7/9 | 121,125 | 0 | 57,109 | 44,495 | 43,127 | 22,286 | 53,982 | 107,621 | 109,729 | 33,924 | 4,178 | 480,648 | 408,017 | 17.80 |
| THU | 7/10 | 123,340 | 0 | 88,661 | 67,037 | 54,899 | 28,500 | 47,336 | 115,406 | 129,899 | 21,158 | 4,842 | 599,792 | 484,184 | 23.88 |
| FRI | 7/11 | 147,730 | 0 | 163,494 | 90,422 | 98,753 | 63,083 | 82,160 | 175,750 | 324,072 | 54,536 | 4,365 | 705,467 | 492,437 | 24.76 |
| SAT | 7/12 | 281,180 | 0 | 131,770 | 112,705 | 126,235 | 45,160 | 69,103 | 174,899 | 334,073 | 53,277 | 5,843 | 1,338,415 | 1,072,807 | 20.73 |
| SUN | 7/13 | 340,737 | 0 | 102,187 | 86,786 | 74,762 | 31,063 | 43,839 | 139,763 | 125,831 | 40,371 | 6,070 | 1,393,802 | 1,154,477 | 46.80 |
| MON | 7/14 | 207,995 | 0 | 59,334 | 38,948 | 27,036 | 10,789 | 21,316 | 65,031 | 124,758 | 11,679 | 3,148 | 868,667 | 591,753 | (9.38) |
| TUE | 7/15 | 82,313 | 0 | 43,013 | 39,955 | 26,518 | 22,884 | 28,292 | 84,731 | 97,606 | 11,173 | 4,705 | 444,351 | 490,333 | (7.04) |
| WED | 7/16 | 93,736 | 0 | 38,930 | 30,556 | 35,279 | 35,966 | 35,683 | 39,120 | 94,876 | 17,436 | 3,477 | 455,177 | 489,661 | (1.30) |
| THU | 7/17 | 151,430 | 0 | 122,879 | 104,862 | 44,564 | 21,809 | 41,676 | 94,839 | 110,327 | 25,229 | 5,041 | 454,067 | 460,064 | (11.38) |
| FRI | 7/18 | 254,908 | 0 | 115,065 | 91,419 | 72,672 | 24,061 | 43,063 | 137,434 | 268,249 | 47,920 | 5,802 | 572,593 | 646,117 | 1.32 |
| SAT | 7/19 | 259,610 | 0 | 69,852 | 50,140 | 37,796 | 31,508 | 47,592 | 139,878 | 244,875 | 30,343 | 3,588 | 1,092,490 | 1,078,260 | (15.02) |
| SUN | 7/20 | 123,339 | 0 | 49,578 | 46,702 | 40,604 | 32,083 | 42,800 | 75,412 | 114,983 | 26,861 | 4,483 | 1,045,899 | 1,230,710 | 2.14 |
| MON | 7/21 | 129,035 | 0 | 53,669 | 53,181 | 27,581 | 29,132 | 22,138 | 47,112 | 114,338 | 20,056 | 5,092 | 547,534 | 594,681 | (0.08) |
| TUE | 7/22 | 140,502 | 0 | 125,335 | 32,214 | 47,401 | 19,185 | 31,071 | 81,300 | 89,952 | 19,351 | 3,419 | 582,605 | 547,991 | (18.23) |
| WED | 7/23 | 132,229 | 0 | 140,016 | 36,660 | 43,210 | 9,302 | 37,628 | 89,098 | 130,823 | 9,966 | 3,798 | 481,688 | 589,120 | 2.46 |
| THU | 7/24 | 147,637 | 0 | 62,695 | 95,152 | 83,883 | 43,684 | 50,123 | 141,150 | 140,516 | 38,793 | 4,261 | 553,690 | 553,667 | (12.60) |
| FRI | 7/25 | 285,667 | 0 | 66,187 | 87,244 | 87,244 | 46,675 | 31,208 | 192,154 | 273,955 | 40,652 | 5,002 | 582,605 | 652,484 | (12.86) |
| SAT | 7/26 | 283,946 | 0 | 62,577 | 75,850 | 49,202 | 25,517 | 38,452 | 82,100 | 295,613 | 24,703 | 5,583 | 1,133,530 | 1,300,860 | (12.54) |
| SUN | 7/27 | 174,542 | 0 | 46,173 | 48,379 | 41,636 | 19,103 | 35,511 | 81,891 | 117,067 | 27,463 | 5,491 | 1,245,823 | 652,404 | 26.46 |
| MON | 7/28 | 139,097 | 0 | | 65,399 | 16,208 | 16,208 | 16,208 | 104,972 | 137,026 | 32,728 | 9,812 | 648,474 | 1,524,110 | 28.09 |
| TUE | 7/29 | 149,166 | 0 | | 59,636 | 42,335 | 26,170 | 35,511 | 90,482 | 137,026 | 32,728 | 6,044 | 588,533 | 741,490 | 16.44 |
| WED | 7/30 | 148,737 | 0 | | | 36,218 | | 39,821 | | 133,431 | 30,264 | 6,044 | 671,965 | 524,611 | 2.98 |
| THU | 7/31 | | 0 | | | | | | | | | 8,450 | 591,382 | 507,891 | |
| TOTAL MTD | | 5,912,974 | 0 | 2,745,116 | 2,140,470 | 1,896,618 | 857,676 | 1,325,810 | 3,668,291 | 5,428,807 | 1,018,203 | 217,532 | 25,211,496 | 24,482,810 | 2.98 |

| | THORNTON | AFWONLINE | FORT COLLINS | AURORA | SOUTHWEST | GLENWOOD | PUEBLO | COLO SPGS | COMPARK | WESTMINSTER | CLASSICS MKTPLACE | TOTAL COMPANY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-02 | 6,071,641 | 0 | 2,558,489 | 2,195,472 | 2,102,788 | 941,357 | 1,328,570 | 3,338,856 | 4,940,562 | 998,268 | 173,275 | 24,650,278 | |
| % OF JULY 2002 | 97.39% | | 107.29% | 97.45% | 90.20% | 91.11% | 99.79% | 109.87% | 109.88% | 102.00% | 125.54% | 102.28% | |
| % OF MONTH | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | |
| AVG SALES/DAY | 190,741 | | 88,552 | 69,047 | 61,181 | 27,667 | 42,768 | 118,332 | 175,123 | 32,845 | 7,017 | 813,274 | |
| MONTH END PROJECTION | 5,912,974 | | 2,745,116 | 2,140,470 | 1,896,618 | 857,676 | 1,325,810 | 3,668,291 | 5,428,807 | 1,018,203 | 217,532 | 25,211,496 | |
| CURRENT MONTH % OF COMPANY | 23.45% | 0.00% | 10.89% | 8.49% | 7.52% | 3.40% | 5.26% | 14.55% | 21.53% | 4.04% | 0.86% | 100.00% | |
| Jul-02 % OF COMPANY | 24.63% | 0.00% | 10.38% | 8.91% | 8.53% | 3.82% | 5.39% | 13.54% | 20.04% | 4.05% | 0.79% | 100.00% | |

| | THORNTON MAIN STORE | FORT COLLINS | AURORA | SOUTHWEST | GLENWOOD | PUEBLO | COLO SPGS | COMPARK | WESTMINSTER | CLASSICS MKTPLACE | TOTAL COMPANY | 2002/2001 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-02 | 6,071,641 | 2,558,489 | 2,195,472 | 2,102,788 | 941,357 | 1,328,570 | 3,338,856 | 4,940,562 | 998,268 | 173,275 | 24,650,278 | 25,589,377 | (3.67) |
| Aug-02 | 6,317,027 | 2,845,916 | 2,103,008 | 1,988,878 | 885,897 | 1,284,097 | 3,438,409 | 4,767,501 | 970,905 | 180,263 | 24,781,981 | 23,717,583 | 4.40 |
| Sep-02 | 6,542,195 | 2,628,128 | 2,229,026 | 2,080,925 | 837,900 | 1,291,755 | 3,060,505 | 4,789,145 | 927,975 | 191,694 | 24,579,248 | 24,993,798 | (1.66) |
| Oct-02 | 5,993,389 | 2,333,835 | 2,067,332 | 1,776,771 | 806,610 | 1,353,701 | 3,046,947 | 5,534,815 | 803,425 | 177,690 | 24,412,236 | 22,355,693 | 0.25 |
| Nov-02 | 6,945,458 | 2,387,053 | 2,437,890 | 2,319,304 | 974,466 | 1,472,945 | 3,231,320 | 5,534,815 | 1,025,453 | 181,269 | 27,041,574 | 24,221,401 | 11.64 |
| Dec-02 | 5,957,548 | 2,739,056 | 2,051,388 | 1,916,081 | 1,715,446 | 1,354,627 | 3,438,705 | 5,059,486 | 974,290 | 195,989 | 26,871,574 | 26,423,018 | 1.70 |
| Jan-03 | 5,886,191 | 2,299,570 | 2,068,157 | 1,744,152 | 640,727 | 1,423,626 | 3,183,418 | 4,497,172 | 867,942 | 166,912 | 23,598,868 | 21,922,725 | 7.65 |
| Feb-03 | 6,245,007 | 2,659,937 | 1,909,048 | 1,804,205 | 777,076 | 1,322,265 | 3,115,281 | 4,554,016 | 917,203 | 166,249 | 22,395,996 | 22,537,024 | (0.63) |
| Mar-03 | 5,130,517 | 2,263,456 | 1,892,624 | 1,732,927 | 650,099 | 1,174,135 | 2,848,754 | 4,237,352 | 800,721 | 154,205 | 20,884,795 | 24,381,846 | (3.34) |
| Apr-03 | 6,589,157 | 3,096,589 | 2,241,805 | 2,194,182 | 932,798 | 1,322,265 | 3,748,170 | 5,536,782 | 1,050,042 | 170,872 | 26,822,661 | 23,283,189 | 13.57 |
| May-03 | 5,680,888 | 2,620,013 | 2,020,514 | 1,945,614 | 829,882 | 1,275,662 | 3,346,615 | 4,686,543 | 833,045 | 175,249 | 23,401,144 | 21,433,301 | 9.18 |
| Jun-03 | | | | | | | | | | | | | |
| TOTAL PRIOR 12 MO. | 73,960,223 | 32,143,979 | 25,556,870 | 23,759,199 | 10,068,661 | 16,123,778 | 39,085,406 | 57,169,447 | 10,960,807 | 2,113,817 | 290,987,306 | 284,360,547 | 2.32 |

CONFIDENTIAL

AFW-MUST - 0064

**AMERICAN FURNITURE WAREHOUSE - SALES REPORT - JULY 2004**

| Date | Day | THORNTON MAIN STORE | FORT COLLINS | AURORA | SOUTHWEST | GLENWOOD | PUEBLO | COLO SPGS | COMPARK | WESTMINSTER | CLASSICS MKTPLACE | TOTAL COMPANY | JULY 2003 | % INCR/(DECR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1 | THU | 181,271 | 76,497 | 43,655 | 78,434 | 24,999 | 34,582 | 128,539 | 152,797 | 30,366 | 6,428 | 757,549 | 570,649 | 32.75 |
| 7/2 | FRI | 267,012 | 122,619 | 115,613 | 54,691 | 24,448 | 49,245 | 160,877 | 231,561 | 26,806 | 19,609 | 1,072,480 | 847,172 | 26.60 |
| 7/3 | SAT | 465,224 | 185,748 | 146,360 | 164,810 | 41,984 | 83,712 | 239,669 | 429,853 | 39,889 | 13,305 | 1,810,554 | 1,687,346 | 7.30 |
| 7/4 | SUN | 288,854 | 134,213 | 117,116 | 121,418 | 25,260 | 56,220 | 183,948 | 297,374 | 63,650 | 3,455 | 1,291,508 | 1,396,099 | (7.49) |
| 7/5 | MON | 459,414 | 233,905 | 137,782 | 135,837 | 52,209 | 91,495 | 283,632 | 411,173 | 80,622 | 8,847 | 1,894,916 | 1,510,841 | 25.42 |
| 7/6 | TUE | 187,054 | 85,628 | 81,401 | 58,239 | 35,311 | 56,311 | 85,763 | 142,000 | 22,524 | 5,699 | 737,678 | 661,272 | 11.55 |
| 7/7 | WED | 150,955 | 56,258 | 55,407 | 42,590 | 14,465 | 48,299 | 75,779 | 101,631 | 31,991 | 4,074 | 581,449 | 480,648 | 20.97 |
| 7/8 | THU | 123,061 | 81,348 | 62,525 | 57,184 | 19,505 | 29,071 | 84,098 | 105,159 | 28,484 | 3,126 | 585,379 | 599,792 | (2.40) |
| 7/9 | FRI | 199,521 | 144,723 | 50,787 | 57,957 | 24,515 | 32,379 | 90,243 | 116,073 | 16,366 | 3,692 | 583,065 | 709,467 | (17.76) |
| 7/10 | SAT | 353,476 | 152,809 | 82,970 | 92,210 | 37,492 | 52,335 | 162,454 | 320,260 | 50,356 | 8,818 | 1,457,906 | 1,338,615 | 8.89 |
| 7/11 | SUN | 192,919 | 88,368 | 64,959 | 63,579 | 39,713 | 69,938 | 86,019 | 114,260 | 55,738 | 3,957 | 1,331,303 | 1,393,802 | (4.48) |
| 7/12 | MON | 171,876 | 78,644 | 53,526 | 52,017 | 14,556 | 19,529 | 101,291 | 133,868 | 27,635 | 2,780 | 699,761 | 868,667 | (19.44) |
| 7/13 | TUE | 109,984 | 67,582 | 40,730 | 20,993 | 16,382 | 38,285 | 55,315 | 85,943 | 37,660 | 3,760 | 685,482 | 444,351 | 54.27 |
| 7/14 | WED | 111,447 | 46,904 | 43,573 | 45,604 | 23,770 | 40,284 | 64,703 | 71,250 | 22,488 | 3,012 | 462,693 | 455,177 | 1.65 |
| 7/15 | THU | 139,896 | 62,261 | 49,563 | 48,898 | 22,063 | 35,727 | 65,556 | 137,359 | 11,853 | 1,453 | 446,188 | 454,067 | (1.74) |
| 7/16 | FRI | 336,558 | 119,996 | 105,447 | 100,604 | 30,190 | 36,484 | 190,262 | 312,649 | 14,181 | 4,832 | 581,113 | 572,593 | 1.49 |
| 7/17 | SAT | 293,499 | 150,246 | 96,238 | 89,102 | 40,927 | 62,871 | 165,385 | 301,823 | 41,651 | 8,388 | 1,308,617 | 1,092,490 | 19.78 |
| 7/18 | SUN | 154,584 | 58,769 | 45,002 | 44,099 | 30,542 | 58,316 | 77,200 | 138,881 | 45,393 | 5,841 | 1,246,769 | 1,045,899 | 19.21 |
| 7/19 | MON | 121,525 | 55,789 | 48,899 | 43,307 | 18,801 | 31,892 | 68,379 | 115,021 | 19,659 | 2,675 | 622,403 | 607,399 | 2.47 |
| 7/20 | TUE | 128,003 | 67,552 | 28,533 | 48,899 | 35,028 | 45,748 | 89,042 | 86,700 | 15,730 | 2,733 | 532,036 | 547,534 | (2.83) |
| 7/21 | WED | 151,713 | 43,568 | 55,551 | 32,715 | 24,053 | 35,536 | 73,786 | 126,365 | 20,169 | 3,090 | 569,019 | 481,698 | 18.13 |
| 7/22 | THU | 142,561 | 140,409 | 92,618 | 50,309 | 23,806 | 29,709 | 102,363 | 126,254 | 26,396 | 3,213 | 540,052 | 537,067 | 0.56 |
| 7/23 | FRI | 402,513 | 157,364 | 134,242 | 118,790 | 32,571 | 65,906 | 228,670 | 329,025 | 19,065 | 4,479 | 699,057 | 582,605 | 19.99 |
| 7/24 | SAT | 339,204 | 157,444 | 64,252 | 93,987 | 44,361 | 60,757 | 189,997 | 291,705 | 39,936 | 10,883 | 1,478,277 | 1,133,530 | 30.41 |
| 7/25 | SUN | 165,195 | 74,055 | 45,001 | 73,514 | 28,211 | 48,071 | 77,918 | 167,131 | 35,689 | 8,417 | 1,385,143 | 1,243,623 | 9.75 |
| 7/26 | MON | 139,930 | 40,995 | 40,995 | 57,537 | 26,138 | 42,050 | 80,757 | 151,107 | 19,480 | 5,579 | 670,474 | 648,424 | 3.39 |
| 7/27 | TUE | 149,394 | 60,683 | 45,682 | 53,395 | 13,508 | 23,869 | 133,002 | 172,673 | 20,482 | 4,554 | 641,528 | 671,965 | (4.53) |
| 7/28 | WED | 130,937 | 77,024 | 45,001 | 30,638 | 13,547 | 56,451 | 109,995 | 197,983 | 29,215 | 3,227 | 651,879 | 591,382 | 10.23 |
| 7/29 | THU | 188,637 | 72,020 | 86,658 | 49,934 | 40,033 | 62,908 | 164,404 | 324,920 | 22,249 | 2,977 | 759,197 | 778,364 | (2.46) |
| 7/30 | FRI | 345,219 | 119,396 | 89,033 | 99,063 | 40,033 | 62,908 | 164,404 | 324,920 | 17,927 | 6,046 | 1,300,592 | 1,449,572 | (10.28) |
| | | | | | | | | | | 49,976 | 5,640 | | | 8.05 |
| TOTAL MTD | | 6,922,667 | 3,096,231 | 2,236,071 | 2,182,001 | 892,739 | 1,459,743 | 3,919,713 | 6,201,914 | 993,765 | 173,890 | 28,078,734 | 25,986,494 | |

| | THORNTON | FORT COLLINS | AURORA | SOUTHWEST | GLENWOOD | PUEBLO | COLO SPGS | COMPARK | WESTMINSTER | CLASSICS | TOTAL COMPANY | JULY 2003 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-03 | 5,912,974 | 2,745,116 | 2,140,470 | 1,896,618 | 857,676 | 1,325,810 | 3,668,291 | 5,428,807 | 1,018,203 | 217,532 | 25,211,496 | 25,211,496 | 11.37 |
| % OF JULY 2003 | 117.08% | 112.79% | 104.47% | 115.05% | 104.09% | 110.10% | 106.85% | 114.24% | 97.60% | 79.94% | 111.37% | | |
| % OF MONTH | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| AVG SALES/DAY | 223,312 | 99,878 | 72,131 | 70,387 | 28,798 | 47,088 | 126,442 | 200,062 | 32,057 | 5,609 | 905,766 | 838,274 | 8.05 |
| MONTH END PROJECTION | 6,922,667 | 3,096,231 | 2,236,071 | 2,182,001 | 892,739 | 1,459,743 | 3,919,713 | 6,201,914 | 993,765 | 173,890 | 28,078,734 | 25,211,496 | |
| CURRENT MONTH % OF COMPANY | 24.65% | 11.03% | 7.96% | 7.77% | 3.18% | 5.20% | 13.95% | 22.09% | 3.54% | 0.62% | 100.00% | 100.00% | |
| Jul-03 % OF COMPANY | 23.45% | 10.89% | 8.49% | 7.52% | 3.40% | 5.26% | 14.55% | 21.53% | 4.04% | 0.86% | 100.00% | | |

| Month | THORNTON | FORT COLLINS | AURORA | SOUTHWEST | GLENWOOD | PUEBLO | COLO SPGS | COMPARK | WESTMINSTER | CLASSICS | 2004/2003 | 2003/2002 | 2002/2001 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul-03 | 5,912,974 | 2,745,116 | 2,140,470 | 1,896,618 | 857,676 | 1,325,810 | 3,668,291 | 5,428,807 | 1,018,203 | 217,532 | 25,211,496 | 25,211,496 | 24,650,278 | 2.28 |
| Aug-03 | 6,776,309 | 3,286,466 | 2,214,483 | 2,218,992 | 959,981 | 1,385,383 | 3,973,427 | 5,616,652 | 1,099,136 | 222,612 | 27,755,422 | 24,761,981 | | 12.09 |
| Sep-03 | 5,823,322 | 2,453,531 | 2,333,093 | 1,943,375 | 824,787 | 1,357,431 | 3,399,210 | 4,919,420 | 924,347 | 169,926 | 23,992,453 | 24,579,248 | | (2.39) |
| Oct-03 | 7,158,044 | 3,192,008 | 2,400,796 | 2,250,826 | 1,011,450 | 1,563,888 | 3,741,768 | 5,942,599 | 1,027,569 | 158,744 | 24,445,635 | 25,145,436 | | 3.27 |
| Nov-03 | 6,434,729 | 2,771,216 | 2,141,809 | 2,093,735 | 940,533 | 1,494,530 | 3,557,252 | 4,802,035 | 905,396 | 168,195 | 28,447,260 | 22,045,374 | | 5.20 |
| Dec-03 | 6,217,891 | 2,748,069 | 2,052,328 | 1,826,432 | 814,312 | 1,488,146 | 3,406,563 | 4,880,325 | 849,019 | 176,199 | 25,309,431 | 26,871,571 | | (5.81) |
| Jan-04 | 6,587,457 | 2,663,028 | 2,333,093 | 1,976,551 | 793,058 | 1,567,497 | 3,953,765 | 4,744,554 | 919,486 | 158,490 | 24,459,293 | 23,598,868 | | 3.65 |
| Feb-04 | 6,090,490 | 2,568,522 | 2,046,808 | 1,809,553 | 562,037 | 1,284,460 | 3,769,301 | 4,688,220 | 815,198 | 172,373 | 25,696,989 | 22,395,995 | | 14.74 |
| Mar-04 | 5,675,004 | 2,358,163 | 1,884,160 | 1,724,537 | 738,344 | 1,197,741 | 3,454,412 | 5,000,079 | 855,451 | 161,857 | 23,806,963 | 23,546,956 | | 1.10 |
| Apr-04 | 7,428,129 | 3,338,774 | 2,494,187 | 2,137,638 | 919,512 | 1,453,288 | 4,309,853 | 6,241,640 | 1,021,856 | 147,727 | 23,050,647 | 20,884,790 | | 10.37 |
| May-04 | 5,634,668 | 2,360,278 | 1,951,323 | 1,763,252 | 815,880 | 1,171,831 | 3,327,549 | 4,754,588 | 833,875 | 155,492 | 29,492,613 | 26,822,661 | | 9.95 |
| Jun-04 | | | | | | | | | | | 22,768,735 | 22,768,735 | | (2.70) |
| TOTAL PRIOR 12 MO. | 75,728,129 | 33,100,010 | 25,491,263 | 23,602,449 | 10,068,457 | 16,508,128 | 43,795,664 | 61,624,624 | 11,126,929 | 2,091,325 | 303,136,980 | 290,967,306 | | 4.18 |

CONFIDENTIAL

AFW-MUST - 0065

## Termination Report

AMERICAN FURNITURE WAREHOUSE

| Date Range | 06/01/04 to 08/31/04 |
| Report Date | 08/07/07 |

| | Name | Title | Department | Division | Date | Reason |
|---|---|---|---|---|---|---|
| | Mi | Furniture Repair | 300 | 08 | 08/14/04 | Resignation |
| | Ci | Sales | 540 | 08 | 06/12/04 | Resignation |
| | Es | Sales | 540 | 08 | 08/16/04 | Job Abandonment |
| | Fi | Sales | 540 | 08 | 08/09/04 | Resignation |
| | Le | Sales | 540 | 08 | 06/11/04 | Resignation |
| | Ma | Sales | 540 | 08 | 07/07/04 | Resignation |
| | Ne | Sales | 540 | 08 | 07/12/04 | Discharged |
| | Wa | Warehouse | 940 | 08 | 07/05/04 | Discharged |
| Total | 8 | | | | | |

Page    1

(c) Copyright Ceridian 1993-1999

**REDACTED
CONFIDENTIAL**

**AFW-MUST 0540**

**New Hire Report**

AMERICAN FURNITURE WAREHOUSE

Date Range    06/01/04 to   08/31/04
Report Date    08/07/07

| | Name | Hire Title | Hire Department | Division | Hire Date | Hire Annual Salary |
|---|---|---|---|---|---|---|
| | Es | Sales | 540 | 08 | 06/22/04 | 31,200.00 |
| | Gi | Sales | 540 | 08 | 08/24/04 | 31,200.00 |
| | Mo | Sales | 540 | 08 | 07/27/04 | 31,200.00 |
| | Pa | Sales | 540 | 08 | 08/24/04 | 31,200.00 |
| | Rl | Sales | 540 | 08 | 08/03/04 | 31,200.00 |
| | Sm | Sales | 540 | 08 | 08/10/04 | 31,200.00 |
| Total | 6 | | | | | 187,200.00 |

Page   1

(c) Copyright Ceridian 1993-1996

REDACTED
CONFIDENTIAL

AFW-MUST 0541



**GROSS PAY - Sales > $40**
**END OF 4th QTR 2003**
**QTR ENDING  12/31/03**
(Total of  52 weeks of pay)

| Count | Name | Earnings | Department Title | | |
|-------|------|----------|------------------|--|--|
| 1 | Ha | 80,388.53 | Sales | | |
| 2 | Co | 78,128.52 | Sales | | |
| 3 | Vo | 72,882.53 | Sales | | |
| 4 | Pa | 72,265.38 | Sales | | |
| 5 | Me | 71,927.16 | Sales | | |
| 6 | Wa | 68,905.28 | Sales | | |
| 7 | Mo | 67,541.50 | Sales | | |
| 8 | An | 65,692.42 | Sales | | |
| 9 | Gu | 64,905.54 | Sales | | |
| 10 | Ga | 64,459.42 | Sales | | |
| 11 | Co | 63,883.47 | Sales | | |
| 12 | Me | 62,076.44 | Sales | | |
| 13 | Ro | 61,736.83 | Sales | | |
| 14 | Fi | 61,641.79 | Sales | | |
| 15 | Ma | 61,440.85 | Sales | | |
| 16 | Pe | 61,339.71 | Sales | | |
| 17 | Wa | 59,769.52 | Sales | | |
| 18 | Te | 59,654.07 | Sales | | |
| 19 | Wa | 59,544.65 | Sales | | |
| 20 | Fo | 57,922.40 | Sales | | |
| 21 | Ro | 57,913.23 | Sales | | |
| 22 | Cu | 57,542.06 | Sales | | |
| 23 | Sh | 57,365.91 | Sales | | |
| 24 | D'A | 57,038.44 | Sales | | |
| 25 | Sc | 57,029.93 | Sales | | |
| 26 | Jo | 56,997.80 | Sales | | |
| 27 | De | 56,768.43 | Sales | | |
| 28 | Ba | 56,333.29 | Sales | | |
| 29 | La | 55,688.20 | Sales | | |
| 30 | Me | 55,194.65 | Sales | | |
| 31 | Ma | 55,085.00 | Sales | | |
| 32 | Po | 54,607.13 | Sales | | |
| 33 | Va | 54,440.02 | Sales | | |
| 34 | He | 54,256.18 | Sales | | |
| 35 | Ch | 54,254.48 | Sales | | |
| 36 | Pe | 53,889.11 | Sales | | |
| 37 | Ri | 53,678.35 | Sales | | |
| 38 | Ba | 53,023.39 | Sales | | |
| 39 | Mc | 52,573.96 | Sales | | |
| 40 | Kr | 52,395.75 | Sales | | |
| 41 | Sm | 51,131.14 | Sales | | |
| 42 | Fr | 51,046.67 | Sales | | |
| 43 | Fi | 51,025.52 | Sales | | |
| 44 | Ch | 51,018.57 | Sales | | |
| 45 | Kl | 50,958.57 | Sales | | |
| 46 | Ba | 50,689.70 | Sales | | |
| 47 | Le | 50,655.15 | Sales | | |
| 48 | St | 50,470.92 | Sales | | |
| 49 | Wi | 50,009.60 | Sales | | |

Page 1 of 3

REDACTED
CONFIDENTIAL

AFW-MUST 0553

| Count | Name | Earnings | Department Title | | |
|---|---|---|---|---|---|
| 50 | Gu | 49,875.10 | Sales | | |
| 51 | Al | 49,619.76 | Sales | | |
| 52 | Hu | 49,565.25 | Sales | | |
| 53 | Sc | 49,324.87 | Sales | | |
| 54 | Du | 49,322.73 | Sales | | |
| 55 | Br | 49,302.89 | Sales | | |
| 56 | Ro | 48,741.70 | Sales | | |
| 57 | Si | 48,689.06 | Sales | | |
| 58 | Wa | 48,500.91 | Sales | | |
| 59 | Ma | 48,294.43 | Sales | | |
| 60 | Mc | 48,260.94 | Sales | | |
| 61 | Fo | 47,748.34 | Sales | | |
| 62 | He | 47,671.77 | Sales | | |
| 63 | Du | 46,971.97 | Sales | | |
| 64 | Ei | 46,865.83 | Sales | | |
| 65 | Ro | 46,834.65 | Sales | | |
| 66 | Ja | 46,765.30 | Sales | | |
| 67 | Mo | 46,705.01 | Sales | | |
| 68 | Ro | 46,629.49 | Sales | | |
| 69 | Ge | 46,605.97 | Sales | | |
| 70 | We | 46,487.79 | Sales | | |
| 71 | Ag | 46,450.94 | Sales | | |
| 72 | Co | 46,220.22 | Sales | | |
| 73 | Br | 45,718.14 | Sales | | |
| 74 | Ro | 45,702.26 | Sales | | |
| 75 | Sc | 45,551.09 | Sales | | |
| 76 | Wo | 45,463.59 | Sales | | |
| 77 | Lo | 44,683.11 | Sales | | |
| 78 | Go | 44,597.70 | Sales | | |
| 79 | Ma | 44,405.60 | Sales | | |
| 80 | La | 44,405.48 | Sales | | |
| 81 | Ei | 44,379.67 | Sales | | |
| 82 | Rai | 44,379.11 | Sales | | |
| 83 | Ha | 44,279.54 | Sales | | |
| 84 | Ch | 44,093.05 | Sales | | |
| 85 | Ko | 44,084.45 | Sales | | |
| 86 | Rai | 44,070.38 | Sales | | |
| 87 | We | 43,901.84 | Sales | | |
| 88 | Ha | 43,476.75 | Sales | | |
| 89 | Fi | 43,030.33 | Sales | | |
| 90 | Si | 42,895.37 | Sales | | |
| 91 | Mi | 42,624.33 | Sales | | |
| 92 | Bl | 42,491.83 | Sales | | |
| 93 | Du | 42,485.37 | Sales | | |
| 94 | Wh | 42,276.61 | Sales | | |
| 95 | En | 42,169.71 | Sales | | |
| 96 | Ri | 41,872.94 | Sales | | |
| 97 | Sc | 41,812.25 | Sales | | |
| 98 | Mo | 41,643.17 | Sales | | |
| 99 | Be | 41,490.09 | Sales | | |
| 100 | He | 41,408.00 | Sales | | |
| 101 | Ro | 41,387.77 | Sales | | |
| 102 | Ar | 41,378.56 | Sales | | |
| 103 | Lu | 40,944.57 | Sales | | |
| 104 | Th | 40,773.16 | Sales | | |

REDACTED
CONFIDENTIAL

AFW-MUST 0554

| Count | Name | Earnings | Department Title | | |
|-------|------|----------|-----------------|--|--|
| 105 | Bu | 40,738.21 | Sales | | |
| 106 | Go | 40,489.96 | Sales | | |
| 107 | Ho | 40,459.82 | Sales | | |
| 108 | St | 40,401.89 | Sales | | |
| 109 | Mi | 40,315.42 | Sales | | |
| 110 | Cl | 40,042.85 | Sales | | |
| 111 | He | 40,030.22 | Sales | | |

**REDACTED
CONFIDENTIAL**

**AFW-MUST 0555**



**GROSS PAY - Sales > $40**
**END OF 4th QTR 2004**
**QTR ENDING  12/31/04**
(Total of 53 weeks of pay)

| Count | Name | Earnings | Department Title | | |
|---|---|---|---|---|---|
| 1 | Me | 85,887.88 | Sales | | |
| 2 | Ha | 79,301.62 | Sales | | |
| 3 | Co | 78,333.54 | Sales | | |
| 4 | Fa | 75,570.24 | Sales | | |
| 5 | Pa | 72,845.45 | Sales | | |
| 6 | Wa | 70,264.96 | Sales | | |
| 7 | Me | 69,790.66 | Sales | | |
| 8 | Jo | 67,625.06 | Sales | | |
| 9 | An | 67,088.00 | Sales | | |
| 10 | Cu | 65,777.61 | Sales | | |
| 11 | Ba | 63,157.31 | Sales | | |
| 12 | Bo | 62,382.90 | Sales | | |
| 13 | Fo | 61,069.32 | Sales | | |
| 14 | Vo | 59,117.15 | Sales | | |
| 15 | Ma | 58,532.42 | Sales | | |
| 16 | Ri | 58,153.41 | Sales | | |
| 17 | Ri | 57,562.06 | Sales | | |
| 18 | So | 57,240.74 | Sales | | |
| 19 | Tr | 56,357.05 | Sales | | |
| 20 | Po | 55,842.31 | Sales | | |
| 21 | D'A | 55,367.65 | Sales | | |
| 22 | Gr | 54,922.24 | Sales | | |
| 23 | La | 54,756.52 | Sales | | |
| 24 | He | 54,260.57 | Sales | | |
| 25 | Me | 53,843.86 | Sales | | |
| 26 | Ca | 53,837.67 | Sales | | |
| 27 | Ra | 53,646.76 | Sales | | |
| 28 | Mi | 53,541.78 | Sales | | |
| 29 | Go | 53,537.10 | Sales | | |
| 30 | Ka | 53,490.62 | Sales | | |
| 31 | Wa | 53,126.29 | Sales | | |
| 32 | Ma | 52,679.91 | Sales | | |
| 33 | Ro | 52,539.26 | Sales | | |
| 34 | Wi | 52,517.01 | Sales | | |
| 35 | St | 52,221.65 | Sales | | |
| 36 | Ch | 52,140.38 | Sales | | |
| 37 | Br | 51,805.95 | Sales | | |
| 38 | Ag | 50,871.94 | Sales | | |
| 39 | Mc | 50,786.98 | Sales | | |
| 40 | Mo | 50,633.67 | Sales | | |
| 41 | Ro | 50,547.44 | Sales | | |
| 42 | Ro | 50,500.89 | Sales | | |
| 43 | Hu | 50,490.27 | Sales | | |
| 44 | He | 50,346.04 | Sales | | |
| 45 | He | 50,341.98 | Sales | | |
| 46 | Wa | 50,303.82 | Sales | | |
| 47 | Fi | 50,278.65 | Sales | | |

Page: 1 of 3

REDACTED
CONFIDENTIAL

AFW-MUST 0667

| Count | Name | Earnings | Department Title | | |
|-------|------|----------|------------------|--|--|
| 48 | Sch | 50,090.09 | Sales | | |
| 49 | Du | 50,043.60 | Sales | | |
| 50 | Ha | 49,642.00 | Sales | | |
| 51 | Lo | 49,566.24 | Sales | | |
| 52 | De | 49,093.35 | Sales | | |
| 53 | Fo | 49,055.23 | Sales | | |
| 54 | Fi | 48,948.33 | Sales | | |
| 55 | Du | 48,805.51 | Sales | | |
| 56 | Wo | 48,797.86 | Sales | | |
| 57 | Fr | 48,788.17 | Sales | | |
| 58 | Sc | 48,666.83 | Sales | | |
| 59 | Va | 48,605.37 | Sales | | |
| 60 | We | 48,475.31 | Sales | | |
| 61 | Ei | 48,441.91 | Sales | | |
| 62 | Ra | 48,406.98 | Sales | | |
| 63 | Sm | 47,907.06 | Sales | | |
| 64 | He | 47,784.52 | Sales | | |
| 65 | Le | 47,668.30 | Sales | | |
| 66 | Mi | 47,355.17 | Sales | | |
| 67 | Ma | 47,298.55 | Sales | | |
| 68 | Ma | 47,228.21 | Sales | | |
| 69 | Ha | 47,190.84 | Sales | | |
| 70 | Si | 47,175.03 | Sales | | |
| 71 | Ro | 47,098.73 | Sales | | |
| 72 | Kr | 46,953.52 | Sales | | |
| 73 | Ar | 46,607.51 | Sales | | |
| 74 | Ba | 46,573.33 | Sales | | |
| 75 | Fi | 45,931.54 | Sales | | |
| 76 | Ke | 45,800.86 | Sales | | |
| 77 | Sc | 45,701.96 | Sales | | |
| 78 | Co | 45,531.60 | Sales | | |
| 79 | Da | 45,525.72 | Sales | | |
| 80 | Be | 45,509.24 | Sales | | |
| 81 | La | 45,304.53 | Sales | | |
| 82 | Ri | 45,180.86 | Sales | | |
| 83 | Go | 45,112.30 | Sales | | |
| 84 | Ak | 44,942.41 | Sales | | |
| 85 | He | 44,869.44 | Sales | | |
| 86 | Mc | 44,850.61 | Sales | | |
| 87 | Sa | 44,849.01 | Sales | | |
| 88 | Fl | 44,776.51 | Sales | | |
| 89 | Ba | 44,691.63 | Sales | | |
| 90 | St | 44,572.53 | Sales | | |
| 91 | Bu | 44,500.92 | Sales | | |
| 92 | St | 44,354.80 | Sales | | |
| 93 | Su | 44,308.95 | Sales | | |
| 94 | Cl | 44,196.55 | Sales | | |
| 95 | Ga | 43,948.81 | Sales | | |
| 96 | Zi | 43,941.99 | Sales | | |
| 97 | Be | 43,696.33 | Sales | | |
| 98 | Si | 43,396.25 | Sales | | |
| 99 | Mi | 43,367.16 | Sales | | |
| 100 | Ch | 43,072.25 | Sales | | |

REDACTED
CONFIDENTIAL

AFW-MUST 0668

| Count | Name | Earnings | Department Title | | |
|-------|------|----------|------------------|--|--|
| 101 | Wh | 42,826.66 | Sales | | |
| 102 | He | 42,727.97 | Sales | | |
| 103 | Pe | 42,456.48 | Sales | | |
| 104 | Ga | 42,454.04 | Sales | | |
| 105 | Ta | 42,204.97 | Sales | | |
| 106 | He | 41,890.54 | Sales | | |
| 107 | En | 41,652.20 | Sales | | |
| 108 | Ho | 41,642.17 | Sales | | |
| 109 | Ma | 41,618.82 | Sales | | |
| 110 | Pa | 41,362.96 | Sales | | |
| 111 | Hu | 41,161.76 | Sales | | |
| 112 | La | 41,073.14 | Sales | | |
| 113 | Al | 41,047.15 | Sales | | |
| 114 | Th | 40,997.85 | Sales | | |
| 115 | Fl | 40,984.13 | Sales | | |
| 116 | Bu | 40,943.61 | Sales | | |
| 117 | La | 40,817.32 | Sales | | |
| 118 | Ag | 40,727.02 | Sales | | |
| 119 | To | 40,608.58 | Sales | | |
| 120 | Ea | 40,545.35 | Sales | | |
| 121 | Ro | 40,482.93 | Sales | | |
| 122 | Wa | 40,466.17 | Sales | | |
| 123 | Se | 40,437.62 | Sales | | |
| 124 | Br | 40,146.31 | Sales | | |
| 125 | Ma | 40,063.59 | Sales | | |
| 126 | Ah | 40,012.02 | Sales | | |

**REDACTED
CONFIDENTIAL**

**AFW-MUST 0669**



**GROSS PAY - Sales > $40**
**END OF 4th QTR 2005**
**QTR ENDING  12/31/05**
(Total of 52 weeks of pay)

| Name | Earnings | Department Title | |
|---|---|---|---|
| Me | 98,717.98 | Sales | |
| Ha | 82,848.49 | Sales | |
| Co | 81,713.40 | Sales | |
| Vo | 76,479.92 | Sales | |
| Me | 76,348.15 | Sales | |
| Jo | 76,285.96 | Sales | |
| Wa | 74,855.85 | Sales | |
| Pa | 72,521.39 | Sales | |
| Bo | 72,241.35 | Sales | |
| Mo | 68,759.43 | Sales | |
| Fa | 67,548.24 | Sales | |
| Cu | 67,291.27 | Sales | |
| Ba | 66,443.95 | Sales | |
| Tr | 66,406.97 | Sales | |
| Fo | 65,323.15 | Sales | |
| Ri | 65,125.85 | Sales | |
| Du | 64,471.66 | Sales | |
| Ma | 61,800.86 | Sales | |
| An | 61,795.77 | Sales | |
| Be | 61,434.16 | Sales | |
| Se | 60,742.68 | Sales | |
| Gr | 59,862.82 | Sales | |
| Th | 58,434.09 | Sales | |
| La | 58,191.79 | Sales | |
| Fl | 57,433.80 | Sales | |
| Ma | 57,240.07 | Sales | |
| Ed | 56,773.62 | Sales | |
| Ba | 56,422.39 | Sales | |
| Wo | 56,167.69 | Sales | |
| Sc | 55,773.47 | Sales | |
| Mc | 55,199.80 | Sales | |
| Du | 55,163.01 | Sales | |
| Ke | 55,030.86 | Sales | |
| Ka | 54,774.48 | Sales | |
| He | 54,748.11 | Sales | |
| Ri | 54,741.97 | Sales | |
| Lo | 54,724.59 | Sales | |
| Ma | 54,506.17 | Sales | |
| Ag | 54,406.97 | Sales | |
| Ro | 54,379.76 | Sales | |
| Va | 53,570.78 | Sales | |
| So | 52,890.94 | Sales | |
| Jo | 52,577.90 | Sales | |
| Pa | 52,552.18 | Sales | |
| Po | 52,373.17 | Sales | |
| Sm | 51,691.96 | Sales | |

REDACTED
CONFIDENTIAL

AFW-MUST 0796

| Name | Earnings | Department Title | |
|------|----------|------------------|---|
| Ra | 51,328.83 | Sales | |
| Ho | 51,326.14 | Sales | |
| Cu | 51,164.96 | Sales | |
| Ra | 51,046.19 | Sales | |
| Br | 50,574.18 | Sales | |
| D'A | 50,391.80 | Sales | |
| De | 50,228.06 | Sales | |
| Ro | 50,075.57 | Sales | |
| En | 49,950.34 | Sales | |
| Go | 49,944.45 | Sales | |
| Gu | 49,863.81 | Sales | |
| Ch | 49,538.90 | Sales | |
| Cl | 49,421.88 | Sales | |
| He | 49,367.50 | Sales | |
| Fl | 49,318.09 | Sales | |
| We | 49,199.80 | Sales | |
| Co | 49,140.44 | Sales | |
| Fi | 48,806.69 | Sales | |
| Sm | 48,757.69 | Sales | |
| Mu | 48,744.81 | Sales | |
| Sc | 48,608.32 | Sales | |
| Zi | 48,249.30 | Sales | |
| Bu | 48,222.33 | Sales | |
| Ho | 47,827.20 | Sales | |
| Al | 47,630.45 | Sales | |
| Ca | 47,619.54 | Sales | |
| Fi | 47,123.23 | Sales | |
| Fe | 47,065.73 | Sales | |
| Da | 46,891.91 | Sales | |
| Sc | 46,759.10 | Sales | |
| Fl | 46,553.09 | Sales | |
| Wi | 46,542.24 | Sales | |
| La | 46,530.36 | Sales | |
| He | 46,400.50 | Sales | |
| Zi | 46,337.18 | Sales | |
| Ba | 46,311.35 | Sales | |
| Mo | 46,126.93 | Sales | |
| Al | 45,991.67 | Sales | |
| Wa | 45,836.66 | Sales | |
| Cl | 45,717.70 | Sales | |
| Da | 45,688.00 | Sales | |
| Lo | 45,587.13 | Sales | |
| Ba | 45,522.85 | Sales | |
| Ch | 45,497.01 | Sales | |
| De | 45,401.58 | Sales | |
| Me | 45,325.28 | Sales | |
| Ga | 45,311.61 | Sales | |
| Go | 45,310.87 | Sales | |
| Ni | 45,140.57 | Sales | |
| Bo | 45,088.50 | Sales | |
| Er | 44,958.10 | Sales | |
| Ma | 44,673.79 | Sales | |
| St | 44,630.02 | Sales | |

Page 2 of 3

**REDACTED**
**CONFIDENTIAL**

**AFW-MUST 0797**

| Name | Earnings | Department Title | |
|------|----------|------------------|--|
| Ro | 44,604.87 | Sales | |
| Ei | 44,603.53 | Sales | |
| Va | 44,580.98 | Sales | |
| Bu | 44,548.70 | Sales | |
| To | 44,470.48 | Sales | |
| St | 44,266.47 | Sales | |
| To | 44,180.79 | Sales | |
| Bl | 44,178.90 | Sales | |
| Wa | 44,166.55 | Sales | |
| Ri | 43,897.60 | Sales | |
| Ma | 43,345.57 | Sales | |
| Mi | 43,166.94 | Sales | |
| La | 43,164.95 | Sales | |
| Th | 43,116.90 | Sales | |
| Kr | 42,909.89 | Sales | |
| Si | 42,735.86 | Sales | |
| Be | 42,588.81 | Sales | |
| Ea | 42,556.01 | Sales | |
| Ar | 42,485.29 | Sales | |
| Se | 42,473.46 | Sales | |
| Al | 42,392.10 | Sales | |
| Th. | 42,276.73 | Sales | |
| Di | 42,069.87 | Sales | |
| Ho | 41,959.98 | Sales | |
| Ko | 41,941.25 | Sales | |
| Ja | 41,332.45 | Sales | |
| Hu | 41,124.42 | Sales | |
| Ba | 40,999.82 | Sales | |
| Ta | 40,750.42 | Sales | |
| Su | 40,599.03 | Sales | |
| Th | 40,470.23 | Sales | |
| St | 40,288.48 | Sales | |
| Pa | 40,280.10 | Sales | |

REDACTED
CONFIDENTIAL

AFW-MUST 0798

## FRONT RANGE SALES ( 7/99 -- 6/04 )

| Store | Pre-Jack Must | | | | Jack Must Period | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 7/99-6/00 | 7/00-6/01 | Rank | | 7/01-6/02 | Rank | 7/02-6/03 | Rank | 7/03-6/04 | Rank |
| Colo Spgs | 26,400,821 | 32,676,814 | | | 35,228,440 | | 39,085,406 | | 43,795,664 | |
| % change from 7/99 - 6/00 | | 23.77% | 2 | | | | | | | |
| % change from 7/00-6/01 | | | | | 7.81% | 3 | 19.61% | 1 | 34.03% | 1 |
| | | | | | | | | | | |
| Fort Collins | 25,233,576 | 26,844,185 | | | 29,302,255 | | 32,143,979 | | 33,100,010 | |
| % change from 7/99 - 6/00 | | 6.38% | 6 | | | | | | | |
| % change from 7/00-6/01 | | | | | 9.16% | 2 | 19.74% | 2 | 23.30% | 2 |
| | | | | | | | | | | |
| Pueblo | 12,231,275 | 13,539,659 | | | 14,902,663 | | 16,123,778 | | 16,508,128 | |
| % change from 7/99 - 6/00 | | 10.70% | 4 | | | | | | | |
| % change from 7/00-6/01 | | | | | 10.07% | 1 | 19.09% | 3 | 21.92% | 3 |
| | | | | | | | | | | |
| Southeast * | 61,294,031 | 77,727,823 | | | 82,294,053 | | 82,726,317 | | 87,115,887 | |
| % change from 7/99 - 6/00 | | 26.81% | 1 | | | | | | | |
| % change from 7/00-6/01 | | | | | 5.87% | 4 | 6.43% | 4 | 12.08% | 4 |
| | | | | | | | | | | |
| Southwest | 23,296,373 | 24,790,725 | | | 24,739,725 | | 23,759,199 | | 23,602,449 | |
| % change from 7/99 - 6/00 | | 6.41% | 5 | | | | | | | |
| % change from 7/00-6/01 | | | | | -0.21% | 5 | -4.16% | 6 | -4.79% | 6 |
| | | | | | | | | | | |
| Thornton | 67,804,196 | 76,116,906 | | | 75,841,616 | | 73,998,223 | | 75,728,129 | |
| % change from 7/99 - 6/00 | | 12.26% | 3 | | | | | | | |
| % change from 7/00-6/01 | | | | | -0.36% | 6 | -2.78% | 5 | -0.51% | 5 |
| | | | | | | | | | | |
| Westminster | 11,511,788 | 11,816,076 | | | 11,452,831 | | 10,960,807 | | 11,126,929 | |
| % change from 7/99 - 6/00 | | 2.64% | 7 | | | | | | | |
| % change from 7/00-6/01 | | | | | -3.07% | 7 | -7.24% | 7 | -5.83% | 7 |

* Southeast consists of Aurora combined with Park Meadows (when open) and Compark (when open).

**CONFIDENTIAL**

AFW-MUST 0931

# WESTMINSTER SALES (July 1999 – June 2006)

| | Pre-Jack Must | | Jack Must Period | | | Post-Jack Must | |
|---|---|---|---|---|---|---|---|
| | 1999-2000 | 2000-2001 | 2001-2002 | 2002-2003 | 2003-2004 | 2004-2005 | 2005-2006 |
| July | 1,109,536 | 1,090,041 | 1,043,828 | 998,268 | 1,018,203 | 993,765 | 1,076,872 |
| Aug. | 1,021,958 | 937,573 | 946,273 | 970,905 | 1,099,136 | 978,296 | 968,646 |
| Sept. | 953,483 | 1,180,560 | 1,058,460 | 927,975 | 924,347 | 959,311 | 1,010,463 |
| Oct. | 889,952 | 976,876 | 915,706 | 803,425 | 857,394 | 893,387 | 996,789 |
| Nov. | 947,484 | 1,102,800 | 976,883 | 1,025,453 | 1,027,569 | 915,454 | 908,996 |
| Dec. | 977,960 | 1,068,952 | 1,146,007 | 974,280 | 905,396 | 883,068 | 998,450 |
| Jan. | 1,135,404 | 867,934 | 926,034 | 867,942 | 849,019 | 909,170 | 1,067,009 |
| Feb. | 916,292 | 1,050,675 | 865,093 | 791,550 | 919,486 | 966,252 | 928,861 |
| March | 941,166 | 905,759 | 912,395 | 917,203 | 815,198 | 831,226 | 976,562 |
| April | 913,439 | 840,378 | 897,706 | 800,721 | 855,451 | 903,008 | 827,558 |
| May | 886,113 | 894,027 | 889,637 | 1,050,042 | 1,021,856 | 1,053,561 | 2,004,744 |
| June | 819,001 | 900,500 | 874,809 | 833,045 | 833,875 | 869,937 | 1,518,533 |
| | 11,511,788 | 11,816,075 | 11,452,831 | 10,960,809 | 11,126,930 | 11,156,435 | 13,283,483 |
| % change from 7/99 – 6/00 | | 2.64% | | | | | |
| % change from 7/00 – 6/01 | | | -3.07% | -7.24% | -5.83% | | |
| % change from 7/03-6/04 | | | | | | .27% | 19.38% |

CONFIDENTIAL

AFW-MUST 0932

**American Furniture Warehouse**

## Labor Distribution by Charge To Division/Department
2002 Wages
Report Date : 08/02/07

Employee: Willey, Carl
Clock # 02390

### Summary of Earnings

| | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 654.37 | | $654.37 |
| | | | | | | 708.76 | 18.00 | $726.76 |
| | | | | | | 595.27 | | $595.27 |
| | | | | | | 1,550.04 | | $1,550.04 |
| | | | | | | 595.27 | | $595.27 |
| | | | | | | 1,853.11 | | $1,853.11 |
| | | | | | | 1,618.16 | 111.50 | $1,729.66 |
| | | | | 12.00 | | 1,576.74 | | $1,588.74 |
| | | | | | | 1,565.27 | | $1,565.27 |
| | | | | | | 1,400.12 | | $1,400.12 |
| | | | | | | 814.84 | | $814.84 |
| | | | | | | 1,406.07 | 15.00 | $1,421.07 |
| | | | | | | 943.42 | | $943.42 |

CONFIDENTIAL

AFW-MUST 0942

**America's** Furniture Warehouse

## Labor Distribution by Charge To Division/Department

2002 Wages

Report Date : 08/02/07

Employee: Willey, Carl

Clock # 02390

| | | | | | | | Total |
|---|---|---|---|---|---|---|---|
| | | | | | 895.74 | 10.50 | $906.24 |
| | | | | | 1,856.44 | 80.00 | $1,936.44 |
| | | | | | 949.17 | | $949.17 |
| | | | | | 1,370.30 | 20.00 | $1,370.30 |
| | | | | | 1,319.74 | 20.00 | $1,339.74 |
| | | | | | 1,578.56 | 43.00 | $1,621.56 |
| | | | | | 746.39 | | $746.39 |
| | | | | | 1,042.67 | | $1,042.67 |
| | | | | | 1,834.39 | 48.00 | $1,882.39 |
| | | | | | 1,395.41 | 48.00 | $1,443.41 |
| | | | | | 968.69 | 39.00 | $1,007.69 |
| | | | | 495.36 | 707.46 | (39.00) | $1,163.82 |
| | | | | | 157.07 | | $157.07 |
| | | | | 247.68 | 829.82 | 7.50 | $1,085.00 |
| | | | | | 894.36 | 23.00 | $917.36 |
| | | | | | 1,234.19 | 10.50 | $1,244.69 |

CONFIDENTIAL

AFW-MUST 0943

**American Furniture Warehouse**

## Labor Distribution by Charge To Division/Department

2002 Wages
Report Date: 08/02/07

Employee: Willey, Carl
Clock # 02390

| | | | | | | | Total |
|---|---|---|---|---|---|---|---|
| 606.88 | | | | 766.09 | | 48.00 | $1,420.97 |
| | | | | 1,198.64 | | | $1,198.64 |
| | | | | 918.30 | | 16.00 | $934.30 |
| 303.44 | | | | 818.43 | | | $1,121.87 |
| 303.44 | | | | 451.48 | | | $754.92 |
| 303.44 | 379.26 | | | 1,227.70 | | 28.00 | $1,938.40 |
| | | | | 333.04 | | | $333.04 |
| | 61.92 | | 61.92 | 1,380.08 | | 31.25 | $1,535.17 |
| | | | | 1,099.96 | | 52.00 | $1,151.96 |
| | | | | 350.28 | | | $350.28 |
| | | | | 884.58 | | 20.00 | $904.58 |
| | | | | 563.50 | | 10.00 | $573.50 |
| | | | | 1,542.76 | | 7.50 | $1,550.26 |
| 303.44 | | | | 901.56 | | | $1,205.00 |
| | | | | 1,147.90 | | 22.00 | $1,169.90 |
| | | | | 865.66 | | 11.00 | $876.66 |

CONFIDENTIAL

AFW-MUST 0944