IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

Civil Action No. 06-cv-01872-RPM-MEH

JACK MUST,

      Plaintiff,

vs.

AMERICAN FURNITURE WAREHOUSE CO., a Colorado corporation, d/b/a
AMERICAN FURNITURE WAREHOUSE

      Defendant.

---

## EXHIBIT A-8 (2 of 2)

## LORI TIELKE AFFIDAVIT

## Submitted By Defendant
## In Support Of Its Motion For Summary Judgment

---

Respectfully submitted this 14th day of January, 2008.

s/ Andrew W. Volin
**Andrew W. Volin, Esq.**
SHERMAN & HOWARD L.L.C.
633 Seventeenth Street, Suite 3000
Denver, CO 80202
Telephone: (303) 297-2900
Facsimile:   (303) 298-0940
E-Mail:      AVolin@sah.com

Gary J. Benson, Esq.
DWORKIN, CHAMBERS & WILLIAMS, P.C.
3900 E. Mexico Avenue, Suite 1300
Denver, CO  80210
Phone:(303) 584-0990
Fax:(303) 584-0995
E-mail:gbenson@dnvrlaw.com
*Attorneys for Defendant*
*American Furniture Warehouse*

**American Furniture Warehouse**

**Labor Distribution by Charge To Division/Department**
2002 Wages
Report Date : 08/02/07

Employee: Willey, Carl
Clock # 02390

| | | | | | | | Total |
|---|---|---|---|---|---|---|---|
| 303.44 | | | | | 750.02 | 10.00 | $1,063.46 |
| | | | | | 676.36 | | $676.36 |
| | | | | | 1,268.27 | 49.00 | $1,317.27 |
| | | | | | 1,173.11 | 6.00 | $1,179.11 |
| | | | | | 885.09 | | $885.09 |
| | | | | | 912.83 | 10.00 | $922.83 |
| | | | | | 937.59 | | $937.59 |
| **Total** $2,867.12 | $441.18 | $12.00 | $61.92 | | $54,114.07 | $795.75 | $58,252.04 |

AFW-MUST 0945

CONFIDENTIAL

Transfer    Delete from Salary batch



W/E 4-2  ck# 013106

W/E 4-9  ck# 013107

W/E 4-16  ck# 013108

#9206

giving 1 more week to decide

67 hrs Vac @ 27.50 = $1842.50  ck# 013109

4-8-06 accepted Sales position at compark

0.00 T

0.00 T

1,100.00 ÷
40.00 =
27.50 *

67.00 ×
27.50 =
1,842.50 *

3/30/06

Crystal will do paperwork

170-27 to 540-61

KEYED IN BY
Baggereso 4-10-06

To be paid comm. only w/c 4-10 + 4/16 (No Draw) no salary was paid.

already deleted user Clock rk 500

AFW-MUST 0514

CONFIDENTIAL          AFW-MUST 0946

**American Furniture Warehouse**

AMERICAN FURNITURE WAREHOUSE
8820 AMERICAN WAY
ENGLEWOOD, CO 80112

CHECK NO.: 013106
CHECK DATE: 3/30/2006
PERIOD ENDING: 3/30/2006
PAY FREQUENCY: Weekly

Sale, Larry R.
**REDACTED**

ID NUMBER: 09208
BASE RATE: 1,100.00
SSN:

STATUS: Single
EXEMPT

FED:
ST1: S
ST2:

EXEMPT
1
1

TAX ADJUSTMENTS
FED:
DI/UC:
LOCAL:

ST:

STATE AND LOCAL CODES
PRI: CO   LOC1:   LOC3:
SEC:   LOC2:   LOC4:
   LOC6:

## IMPORTANT MESSAGE

## HOURS AND EARNINGS

| DESCRIPTION | HOURS/UNITS | CURRENT EARNINGS |
|---|---|---|
| SALARY PAY | 40.0 | 1,100.00 |

W/C 4-2

| TOTAL H/E | 40.0 | 1,100.00 |

### PRE-TAX ITEMS

| 401(K) | | -110.00 |

| TOTAL PRE-TAX | | -110.00 |

## TAXES AND DEDUCTIONS

| DESCRIPTION | CURRENT AMOUNT |
|---|---|
| SOC SEC | 68.20 |
| MEDICARE | 15.95 |
| FED INC | 154.92 |
| PRI-STATE | 41.00 |
| TOTAL | 280.07 |

### AFTER-TAX DEDUCTIONS

## SPECIAL INFORMATION

| 401(K) MATCH | 16.50 |

| | TOTAL | EARNINGS | PRETAX | FIT TAXABLE | LESS TAXES | LESS DEDS | EQ NET PAY |
|---|---|---|---|---|---|---|---|
| | 990.00 | | | | | | |
| CURRENT | | 1,100.00 | -110.00 | 990.00 | 280.07 | 0.00 | 709.93 |

STATEMENT OF EARNINGS. DETACH AND KEEP FOR YOUR RECORDS

A PAYROLL SERVICE BY CI KIDIAN

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER

VOID VOID VOID

**American Furniture Warehouse**
AMERICAN FURNITURE WAREHOUSE
8820 AMERICAN WAY
ENGLEWOOD, CO 80112

WELLS FARGO BANK N.A.
DENVER, COLORADO
11-24/1210

013106
3/30/2006

PAY   SEVEN HUNDRED NINE AND 93/100 DOLLARS . . . . .

$***********709.93

TO THE
ORDER OF

Sale, Larry R.

**REDACTED**

AUTHORIZED SIGNATURE

THE BACK OF THIS DOCUMENT CONTAINS AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW

⑆013106⑆ ⑈121000248⑇ 4159 664127⑈

**AFW-MUST 0515**

**CONFIDENTIAL**          **AFW-MUST 0947**



AMERICAN FURNITURE WAREHOUSE
8820 AMERICAN WAY
ENGLEWOOD, CO 80112

| | |
|---|---|
| CHECK NO. | 013107 |
| CHECK DATE: | 3/30/2006 |
| PERIOD ENDING: | 3/30/2006 |
| PAY FREQUENCY: | Weekly |

**Sale, Larry R.**
**REDACTED**

ID NUMBER: 09206
BASE RATE: 1,100.00
SSN:

STATUS
FED: Single
ST1: S
ST2:

EXEMPT
1
1

TAX ADJUSTMENTS
FED:
DIUC:
LOCAL:

ST:

STATE AND LOCAL CODES
PRI: CO LOC1: LOC3:
SEC: LOC2: LOC4:
LOC5:

## IMPORTANT MESSAGE

### HOURS AND EARNINGS

| DESCRIPTION | HOURS/UNITS | CURRENT EARNINGS |
|---|---|---|
| SALARY PAY | 40.0 | 1,100.00 |

W/E 4-9

| | | |
|---|---|---|
| TOTAL H/E | 40.0 | 1,100.00 |

**PRE-TAX ITEMS**

| | |
|---|---|
| 401(K) | -110.00 |

| | |
|---|---|
| TOTAL PRE-TAX | -110.00 |

### TAXES AND DEDUCTIONS

| DESCRIPTION | CURRENT AMOUNT |
|---|---|
| SOC SEC | 68.20 |
| MEDICARE | 15.95 |
| FED INC | 154.92 |
| PRI-STATE | 41.00 |

| | |
|---|---|
| TOTAL | 280.07 |

**AFTER-TAX DEDUCTIONS**

### SPECIAL INFORMATION

| | |
|---|---|
| 401(K) MATCH | 16.50 |

| | TOTAL 990.00 | EARNINGS | PRETAX | FIT TAXABLE | LESS TAXES | LESS DEDS | EQ NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | | 1,100.00 | -110.00 | 990.00 | 280.07 | 0.00 | 709.93 |

STATEMENT OF EARNINGS. DETACH AND KEEP FOR YOUR RECORDS.

A PAYROLL SERVICE BY CERIDIAN

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER

AMERICAN FURNITURE WAREHOUSE
8820 AMERICAN WAY
ENGLEWOOD, CO 80112

VOID VOID

WELLS FARGO BANK, N.A.
DENVER, COLORADO
11-24/21008

013107

3/30/2006

**PAY** SEVEN HUNDRED NINE AND 93/100 DOLLARS . . . . .

TO THE
ORDER OF

$***********709.93

Sale, Larry R.

**REDACTED**

AUTHORIZED SIGNATURE

THE BACK OF THIS DOCUMENT CONTAINS AN ARTIFICIAL WATERMARK. HOLD AT AN ANGLE TO VIEW

⑆013107⑈ ⑆121000248⑆ 4159 664127⑈

**AFW-MUST 0516**

**CONFIDENTIAL**

**AFW-MUST 0948**



AMERICAN FURNITURE WAREHOUSE
8820 AMERICAN WAY
ENGLEWOOD, CO 80112

CHECK NO.      013108
CHECK DATE:    3/30/2006
PERIOD ENDING: 3/30/2006
PAY FREQUENCY: Weekly

Sale, Larry R. ...
**REDACTED**

ID NUMBER: 09206
BASE RATE: 1,100.00
SSN:

STATUS     EXEMPT
FED: Single    1
ST1: S         1
ST2:

TAX ADJUSTMENTS
FED:              ST:
DI/UC:
LOCAL:

STATE AND LOCAL CODES
PRI:  CO   LOC1:      LOC3:
SEC:       LOC2:      LOC4:
                      LOC5:

**IMPORTANT MESSAGE**

## HOURS AND EARNINGS

| DESCRIPTION | HOURS/UNITS | CURRENT EARNINGS |
|---|---|---|
| SALARY PAY | 40.0 | 1,100.00 |

w/E 4-16

| TOTAL H/E | 40.0 | 1,100.00 |

### PRE-TAX ITEMS

| 401(K) | -110.00 |
|---|---|

| TOTAL PRE-TAX | -110.00 |

## TAXES AND DEDUCTIONS

| DESCRIPTION | CURRENT AMOUNT |
|---|---|
| SOC SEC | 68.20 |
| MEDICARE | 15.95 |
| FED INC | 154.92 |
| PRI-STATE | 41.00 |

| TOTAL | 280.07 |

### AFTER-TAX DEDUCTIONS

## SPECIAL INFORMATION

| 401(K) MATCH | 16.50 |
|---|---|

| TOTAL | 990.00 | EARNINGS | PRETAX | FIT TAXABLE | LESS TAXES | LESS DEDS | EQ NET PAY |
|---|---|---|---|---|---|---|---|
| CURRENT | | 1,100.00 | -110.00 | 990.00 | 280.07 | 0.00 | 709.93 |

STATEMENT OF EARNINGS. DETACH AND KEEP FOR YOUR RECORDS                    A PAYROLL SERVICE BY CERIDIAN

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER



AMERICAN FURNITURE WAREHOUSE
8820 AMERICAN WAY
ENGLEWOOD, CO 80112

WELLS FARGO BANK, N.A.
DENVER, COLORADO
11-24/1210

013108
3/30/2006

PAY        SEVEN HUNDRED NINE AND 93/100 DOLLARS . . . . .

$************709.93

TO THE
ORDER OF        Sale, Larry R.

**REDACTED**

_____
AUTHORIZED SIGNATURE

THE BACK OF THIS DOCUMENT CONTAINS AN ARTIFICIAL WATERMARK • HOLD AT AN ANGLE TO VIEW

⑈013108⑈ ⑆121000248⑆ 4159 664127⑈

**AFW-MUST 0517**

**CONFIDENTIAL**                    **AFW-MUST 0949**



**AMERICAN FURNITURE WAREHOUSE**
8820 AMERICAN WAY
ENGLEWOOD, CO 80112

CHECK NO.   013109
CHECK DATE:   3/30/2006
PERIOD ENDING:   3/30/2006
PAY FREQUENCY:   Weekly

Sale, Larry R.

**REDACTED**

ID NUMBER: 09206
BASE RATE: 1,100.00
SSN:

FED:   STATUS   Single
ST1:   S
ST2:

EXEMPT   1
1

TAX ADJUSTMENTS
FED:
DI/UC:
LOCAL:

ST:

STATE AND LOCAL CODES
PRI:   CO   LOC1:   LOC3:
SEC:       LOC2:   LOC4:
            LOC5:

## IMPORTANT MESSAGE

### HOURS AND EARNINGS

| DESCRIPTION | HOURS/UNITS | CURRENT EARNINGS |
|---|---|---|
| VACATION | 67.0 | 1,842.50 |

| TOTAL I/VE | 67.0 | 1,842.50 |

### PRE-TAX ITEMS

| 401(K) | -184.25 |
|---|---|

| TOTAL PRE-TAX | -184.25 |

### TAXES AND DEDUCTIONS

| DESCRIPTION | CURRENT AMOUNT |
|---|---|
| SOC SEC | 114.24 |
| MEDICARE | 26.72 |
| FED INC | 229.41 |
| PRI-STATE | 67.00 |

| TOTAL | 437.37 |

AFTER-TAX DEDUCTIONS

### SPECIAL INFORMATION

| 401(K) MATCH | 27.64 |
|---|---|

| | EARNINGS | PRETAX | FIT TAXABLE | LESS TAXES | LESS DEDS | EQ NET PAY |
|---|---|---|---|---|---|---|
| TOTAL | 1,658.25 | | | | | |
| CURRENT | 1,842.50 | -184.25 | 1,658.25 | 437.37 | 0.00 | 1,220.88 |

STATEMENT OF EARNINGS. DETACH AND KEEP FOR YOUR RECORDS

A PAYROLL SERVICE BY CERIDIAN

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER

AMERICAN FURNITURE WAREHOUSE
8820 AMERICAN WAY
ENGLEWOOD, CO 80112

WELLS FARGO BANK, N.A.
DENVER, COLORADO
11-24/1210

013109
3/30/2006

PAY      ONE THOUSAND TWO HUNDRED TWENTY AND 88/100 DOLLARS

$**********1,220.88

TO THE
ORDER OF      Sale, Larry R.

**REDACTED**

AUTHORIZED SIGNATURE

THE BACK OF THIS DOCUMENT CONTAINS AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW

⑈013109⑈ ⑆121000248⑆ 4159 664127⑈

**AFW-MUST 0518**

**CONFIDENTIAL**        **AFW-MUST 0950**

PERSONNEL MASTER FILE INPUT UPDATE FORM

NEW _____ CHANGE _____ TRANSFER ✓ TERMINATE _____ DEDUCT _____

EMPLOYEE NUMBER **5960**      ✱ *to Southwest Sales on Mon 5-24-04*

LAST NAME **Bode**   FIRST NAME **Fred**   MIDDLE **B**   (MAIDEN)

ADDRESS   REDACTED   APT OR UNIT #

CITY   STATE   ZIP CODE

SOCIAL SEC. NUMBER   DATE OF HIRE _____   GENDER F (M)   BIRTH DATE

MARTIAL STATUS:
MARRIED _____
SINGLE _____

OLD **170·61** NEW **540·20**
*Salary* JOB CLASS **7.74**
OLD _____ *effective 5-31* NEW

**5-24-04** EFFECTIVE DATE

*paid salary 1st wk back in sales*

( ) _____
TELEPHONE NUMBER

PAY RATE   EFFECTIVE DATE

ETHNIC ORIGIN (CHECK ONLY ONE)
_____ WHITE (NOT OF HISPANIC ORIGIN)
_____ BLACK (NOT OF HISPANIC ORIGIN)     _____ HISPANIC
_____ AMERICAN INDIAN OR ALASKAN          _____ ASIAN OR PACIFIC ISLANDER

TERMINATION DATE _____
REASON: _____
_____
_____
_____

RESIGNED WITH NOTICE _____
RESIGNED WITHOUT NOTICE _____
DISCHARGED _____
JOB ABANDON _____ (3 DAY NO CALL, NO SHOW)
OTHER

DEDUCTIONS:   MAPS _____   TO BE PAID OVER _____ WEEK(S)
TOOLS _____
UNIFORMS _____   AURORA HEAD TAX _____
OTHER _____   ESCROW _____

SIGNATURE:
JAKE JABS

PERSONNEL _____ DATE **5-19-04**

GENERAL MANAGER _____

EMPLOYEE _____ DATE

MANAGER _____

KEYED BY PAYROLL _____ DATE **6-1-04**

NOTE: ALL NAME CHANGES MUST INCLUDE A COPY OF NEW SOCIAL SECURITY CARD
SHOWING NAME CHANGE AS WAGE MUST BE REPORTED TO SOCIAL SECURITY

AFW-MUST 0519

CONFIDENTIAL      AFW-MUST 0953

**American Furniture Warehouse**

**Labor Distribution To Charge To Division/Department**

2004 Wages
Report Date : 05/01/07

Employee: Bode, Fred B.
Clock # 05960

## Summary of Earnings

Vac = 3   Sick = 4   Salary Pay = 1S   Comm. = 9C   Spiff = 9P   Bonus = 9B   Hourly Pay = 1H
Birthday = 7B   Jury Duty = 7J   Sales Hours = 7C   Drug Test = 7D   Add'nl Train = 7S   Funeral Leave = 7F

| | | | | | | | Total |
|---|---|---|---|---|---|---|---|
| 1,058.00 | | | | | | | $1,058.00 |
| 1,058.00 | | | | | | | $1,058.00 |
| 634.80 | | | 423.20 | | | | $1,058.00 |
| | 1,058.00 | | 1,058.00 | | | | $1,058.00 |
| | 423.20 | | 634.80 | | | | $1,058.00 |
| | 1,058.00 | | | | | | $1,058.00 |
| | 1,058.00 | | | | | | $1,058.00 |
| | 1,058.00 | | | | | | $1,058.00 |
| 370.30 | | | | | | | $370.30 |
| | | | | | 1,651.00 | | $1,651.00 |
| 846.40 | | | | | | | $846.40 |
| 1,058.00 | | | | | | | $1,058.00 |
| 1,058.00 | | | | | | | $1,058.00 |

**AFW-MUST 0956**

**CONFIDENTIAL**

Page   1

**American Furniture Warehouse**

## Labor Distribution by Charge To Division/Department
2004 Wages
Report Date :   05/01/07

Employee: Bode, Fred B.
Clock # 05960

| (redacted) | (redacted) | (redacted) | (redacted) | (redacted) | Total |
|---|---|---|---|---|---|
| 1,058.00 | | | | | $1,058.00 |
| 1,058.00 | | | | | $1,058.00 |
| 1,058.00 | | | | | $1,058.00 |
| 1,058.00 | | | | | $1,058.00 |
| 1,058.00 | 1,058.00 | | | | $2,116.00 |
| 1,058.00 | | 706.00 | | | $1,764.00 |
| 309.60 | | | | 1,074.49 | $1,384.09 |
| 309.60 | | | | 717.36 | $1,026.96 |
| 309.60 | | | | 1,230.37 | $1,539.97 |
| 309.60 | 423.20 | | | 1,019.43 | $1,752.23 |
| 309.60 | | | | 1,092.80 | $1,402.40 |
| 309.60 | | | | 1,348.13 | $1,657.73 |
| 309.60 | | | | 835.99 | $1,145.59 |
| 309.60 | | | 42.00 | 789.60 | $1,141.20 |
| 309.60 | | | | 816.66 | $1,128.26 |
| 309.60 | | | | 1,185.39 | $1,494.99 |

AFW-MUST 0957

CONFIDENTIAL

**American** Furniture Warehouse

## Labor Distribution by Charge To Division/Department

2004 Wages

Report Date : 05/01/07

Employee: Bode, Fred B.
Clock # 05960

| | | | | | | | Total |
|---|---|---|---|---|---|---|---|
| 309.60 | | | | | | 958.63 | $1,268.23 |
| 309.60 | | | | | | 1,093.51 | $1,403.11 |
| 309.60 | | | | | 725.00 | 599.72 | $1,634.32 |
| 309.60 | | | | | | 1,066.73 | $1,376.33 |
| 309.60 | | | | | | 1,505.83 | $1,815.43 |
| 309.60 | | | | | | 1,315.83 | $1,625.43 |
| 309.60 | 423.20 | | | | | 439.54 | $1,172.34 |
| 309.60 | | | | | | 868.80 | $1,178.40 |
| 309.60 | | | | | | 1,030.12 | $1,339.72 |
| 309.60 | | | | | | 1,091.92 | $1,401.52 |
| 309.60 | | | | | | 1,067.92 | $1,377.52 |
| 309.60 | | | | | | 1,089.29 | $1,398.89 |
| 309.60 | 211.60 | | 253.49 | | | 719.62 | $1,494.31 |
| 309.60 | | | 377.33 | | | 1,187.88 | $1,874.81 |
| 309.60 | | | 305.73 | | | 833.57 | $1,448.90 |
| 309.60 | | | 385.07 | | | 578.52 | $1,273.19 |

Page   3

CONFIDENTIAL

AFW-MUST 0958

**American Furniture Warehouse**

## Labor Distribution by Charge To Division/Department
2004 Wages
Report Date : 05/01/07

Employee: Bode, Fred B.
Clock # 05960

| | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| 309.60 | | | | | | | 1,036.27 | $1,345.87 |
| 309.60 | | | | | | | 908.17 | $1,217.77 |
| 309.60 | | | | | | | 1,211.10 | $1,520.70 |
| 309.60 | | | | | | | 997.01 | $1,306.61 |
| **Total** $21,719.50 | $5,713.20 | $2,116.00 | $1,321.62 | $42.00 | $3,082.00 | $29,710.20 | | $63,704.52 |

CONFIDENTIAL

AFW-MUST 0959

**American Furniture Warehouse**

**Labor Distribution by Charge To Division/Department**
2005 Wages
Report Date : 05/01/07

Employee: Bode, Fred B.
Clock # 05960

## Summary of Earnings

Vac = 3   Sick = 4   Salary Pay = 1S   Comm = 9C   Split = 9F   Bonus = 9B   Hourly Pay = 1H
Birthday = 7B   Jury Duty = 7J   Sales Hours = 7C   Drug Test = 7D   Addtnl Train = 7S   Funeral Leave = 7F

| | | | | | | Total |
|---|---|---|---|---|---|---|
| 309.60 | | | 123.84 | | 821.15 | $1,254.59 |
| 309.60 | | | | | 696.21 | $1,005.81 |
| 309.60 | | 235.44 | | | 1,014.15 | $1,323.75 |
| 309.60 | | | | | 779.98 | $1,325.02 |
| 309.60 | | | | | 694.43 | $1,004.03 |
| 309.60 | | | | | 1,182.23 | $1,491.83 |
| 309.60 | | | | | 1,300.34 | $1,609.94 |
| 309.60 | | | | | 954.45 | $1,264.05 |
| 309.60 | | | | | 1,157.44 | $1,467.04 |
| 309.60 | | | | | 942.60 | $1,252.20 |
| 309.60 | | | | | 1,078.99 | $1,388.59 |
| 309.60 | | | | | 930.47 | $1,240.07 |
| 309.60 | | | | | 831.17 | $1,140.77 |

Page   1

CONFIDENTIAL

AFW-MUST 0960

**American**
Furniture Warehouse

## Labor Distribution by Charge To Division/Department

2005 Wages
Report Date :   05/01/07

Employee: Bode, Fred B.
Clock # 05960

| | | | | | | | Total |
|---|---|---|---|---|---|---|---|
| | 309.60 | | | | | 1,284.43 | $1,594.03 |
| | 309.60 | | | | | 1,190.76 | $1,500.36 |
| | 309.60 | | | | | 1,179.66 | $1,489.26 |
| | 309.60 | 706.32 | | | | 809.27 | $1,825.19 |
| | 309.60 | | | | | 489.91 | $799.51 |
| | 309.60 | | | | | 1,210.93 | $1,520.53 |
| | 309.60 | | | | | 1,445.09 | $1,754.69 |
| | 309.60 | | | | | 1,050.85 | $1,360.45 |
| | 309.60 | | | | | 1,107.44 | $1,417.04 |
| | 309.60 | | | | | 2,021.12 | $2,330.72 |
| | 309.60 | | | | | 1,756.68 | $2,066.28 |
| | 309.60 | | | | | 870.52 | $1,180.12 |
| | 309.60 | | | | | 888.28 | $1,197.88 |
| | 309.60 | | | | | 1,234.94 | $1,544.54 |
| | 309.60 | | | | | 991.30 | $1,300.90 |
| | 309.60 | 706.32 | | | 36.00 | 1,206.41 | $2,258.33 |

AFW-MUST 0961

CONFIDENTIAL

**American Furniture Warehouse**

**Labor Distribution by Charge To Division/Department**
2005 Wages
Report Date:  05/01/07

Employee: Bode, Fred B.
Clock # 05960

| | | | | | | | Total |
|---|---|---|---|---|---|---|---|
| | 309.60 | | | | | 805.86 | $1,115.46 |
| | 309.60 | | | | | 1,305.51 | $1,615.11 |
| | 309.60 | | | | | 1,136.33 | $1,445.93 |
| | 309.60 | | | | | 812.72 | $1,122.32 |
| | 309.60 | | | | | 788.09 | $1,097.69 |
| | 309.60 | | | | | 1,098.13 | $1,407.73 |
| | 309.60 | | | | | 878.28 | $1,187.88 |
| | 309.60 | | | | | 1,175.64 | $1,485.24 |
| | 309.60 | | | | 164.86 | 656.34 | $1,130.80 |
| | 309.60 | 706.32 | | | | 697.98 | $1,713.90 |
| | 309.60 | | | | | 875.89 | $1,185.49 |
| | 309.60 | | | | | 925.41 | $1,235.01 |
| | 309.60 | | | | | 1,090.96 | $1,400.56 |
| | 309.60 | | | | | 989.22 | $1,298.82 |
| | 309.60 | | | | | 890.77 | $1,200.37 |
| | 309.60 | | | | | 954.65 | $1,264.25 |

**CONFIDENTIAL**

AFW-MUST 0962

**American** Furniture Warehouse

## Labor Distribution by Charge To Division/Department

2005 Wages
Report Date :   05/01/07

Employee: Bode, Fred B.
Clock # 05960

| | | | | | | | Total |
|---|---|---|---|---|---|---|---|
| 309.60 | | | | | | 1,142.35 | $1,451.95 |
| 309.60 | | | | | | 961.19 | $1,270.79 |
| 309.60 | | | | | | 1,426.95 | $1,736.55 |
| 309.60 | | | | | | 1,279.31 | $1,588.91 |
| | | | | | | 1,121.34 | $1,121.34 |
| | | | | | | 947.78 | $947.78 |
| | | | | | | 1,309.95 | $1,309.95 |
| **$15,170.40** | **$2,354.40** | **$288.70** | **$0.00** | **$36.00** | | **$54,391.83** | **$72,241.35** |

Total

CONFIDENTIAL

AFW-MUST 0963

**EMPLOYEE NUMBER** _7812_

**PERSONNEL MASTER FILE INPUT / UPDATE / CHANGE FORM**

NEW_____ REHIRE_____ CHANGE_____ TRANSFER_____ TERMINATE_____ DEDUCT_____

_MOORE_ _Robert_

LAST NAME _____ FIRST _____ MIDDLE _____ (MAIDEN)

ADDRESS _____

CITY _____ STATE _____ ZIP _____

SOCIAL SECURITY NUMBER _____ DATE OF HIRE _____ GENDER _____ BIRTHDATE _____

F____ M____

MARRIED _____ SINGLE _____
MARITAL STATUS

JOB CLASS: OLD _Mgr_ _116_ NEW _SAL_ _61_ EFFECTIVE DATE _6/15/03_

PAY RATE: OLD _Salary_ NEW _Sales Comm_ EFFECTIVE DATE _6/15/03_

TELEPHONE NUMBER _____

ETHNIC ORIGIN (CHECK ONLY ONE)

_____ WHITE (NOT OF HISPANIC ORIGIN)        _____ HISPANIC

_____ BLACK (NOT OF HISPANIC ORIGIN)        _____ ASIAN OR PACIFIC ISLANDER

_____ NATIVE AMERICAN OR ALASKAN

_added Compass clock #_
_6/4_

**T E R M I N A T I O N**

_6/25 Changed in clock_

DATE _____ RESIGNED WITH NOTICE _____ DISCHARGED _____ JOB ABANDONMENT _____

RESIGNED-NO NOTICE _____ OTHER _____

**D E D U C T I O N S**

COAUR - AURORA CITY TAX _STOP_   OFLT - MONTANA TAX _____   ESC _____

EFFECTIVE DATE _____   CANCEL DEDUCTION DATE _____

HEALTH INSURANCE $ _____   DEPENDENT LIFE $ _____

DENTAL $ _____   KEYED BY _CBaggese  6-26-03_

SIGNATURE _____   PERSONNEL _____

_JAKE JABS_

GENERAL MANAGER _____   PAYROLL _____

**AFW-MUST 0520**

**CONFIDENTIAL**            **AFW-MUST 0964**

## Carol Baggess

| | |
|---|---|
| **From:** | "Carol Baggesse" <cbaggesse@afwonline.com> |
| **To:** | "Crystal Hayes" <chayes@afwonline.com> |
| **Sent:** | Wednesday, June 18, 2003 9:41 AM |
| **Subject:** | Robert Moore |

Crystal,

Are we going to pay him his salary for his 1st week in sales (6/15-6/22) or will he be going on commission right away?

Carol

*[handwritten note]* Yes salary thru 6-22

6/18/03

**AFW-MUST 0521**

**CONFIDENTIAL**

**AFW-MUST 0965**



# 4930

back to sales as of 2-17 per
Bob Scott.
Get with Crystal, are we going salary
to leave on salary for 1 week ?
Pay for w/e 2-23

Will Start Comm on 2/24

2.27 gave info to Cheryl for Ins

2-21 added Thornton added Clock #'s

AFW-MUST 0523



Still need transfer - changed in
clock profile + added Thornton clock
#'s (last week) after P/R comes back

*Do before sync.*

Change in P/R to sales - 31 as
of 2-24 back on comm.
Crystal was to do transfer last
week but still don't have.

AFW-MUST 0524

**CONFIDENTIAL**     **AFW-MUST 0971**

*Pay $1,100 for W/e 1/28*

PERSONNEL MASTER FILE INPUT UPDATE FORM

NEW _____   CHANGE _____   TRANSFER  X   TERMINATE _____   DEDUCT _____

EMPLOYEE NUMBER  4930

*Stevenson   Craig*
LAST NAME _____   FIRST NAME _____   MIDDLE _____   (MAIDEN) _____

                                                    #
ADDRESS _____   APT OR UNIT # _____

CITY _____   STATE _____   ZIP CODE _____

SOCIAL SEC. NUMBER _____        DATE OF HIRE _____   F    M   GENDER _____   BIRTH DATE  1/24/07
                                  OLD *SAL-61*  NEW *Mgr-61*        JOB CLASS              EFFECTIVE DATE
MARTIAL STATUS:
         MARRIED _____
         SINGLE _____            OLD *Comm.*  NEW *$1100wk*        1/24/07
( ) _____                        PAY RATE  *Asst Sales Manager*   EFFECTIVE DATE
TELEPHONE NUMBER

ETHNIC ORIGIN (CHECK ONLY ONE)
_____ WHITE (NOT OF HISPANIC ORIGIN)          _____ HISPANIC
_____ BLACK (NOT OF HISPANIC ORIGIN)          _____ ASIAN OR PACIFIC ISLANDER
_____ AMERICAN INDIAN OR ALASKAN

TERMINATION DATE _____          RESIGNED WITH NOTICE _____     _____ MILITARY LEAVE _____
REASON: _____                   RESIGNED WITHOUT NOTICE _____  _____ DECEASED _____
_____                           DISCHARGED _____               _____ DISABLED _____
_____                           JOB ABANDON _____              _____ (3 DAY NO CALL, NO SHOW) _____
                                  OTHER _____

DEDUCTIONS:    MAPS _____          TO BE PAID OVER _____ WEEK(S)
               TOOLS _____
               UNIFORMS _____      AURORA HEAD TAX _____
               OTHER _____         ESCROW _____

SIGNATURE:
    JAKE JABS _____               PERSONNEL _____              DATE _____
    GENERAL MANAGER _____         EMPLOYEE _____   1-25-07
    MANAGER _____                 KEYED BY PAYROLL _____       DATE _____

NOTE: ALL NAME CHANGES MUST INCLUDE A COPY OF NEW SOCIAL SECURITY CARD
      SHOWING NAME CHANGE AS WAGE MUST BE REPORTED TO SOCIAL SECURITY        Rev. 02-06
      UNDER THE SAME NAME THAT IS ON THE CARD.

AFW-MUST 0525

**CONFIDENTIAL**          **AFW-MUST 0972**

PERSONNEL MASTER FILE INPUT UPDATE FORM

NEW _____   CHANGE ✗   TRANSFER ✗   TERMINATE _____   DEDUCT _____

EMPLOYEE NUMBER   4930

*Stevenson*   *Craig*

LAST NAME          FIRST NAME          MIDDLE          (MAIDEN)

ADDRESS                                          #
                                          APT OR UNIT #

CITY                    STATE          ZIP CODE

SOCIAL SEC. NUMBER          DATE OF HIRE        F    M   GENDER        BIRTH DATE

MARTIAL STATUS:                   OLD *Mgr 61*  NEW *Mgr 20*   6-11-07
    MARRIED _____                 JOB CLASS                    EFFECTIVE DATE
    SINGLE _____                OLD *1100*  NEW *1154*   6-11-07
(    )                            PAY RATE                    EFFECTIVE DATE
TELEPHONE NUMBER              *+00005*   *BONUS*

ETHNIC ORIGIN (CHECK ONLY ONE)
    _____ WHITE (NOT OF HISPANIC ORIGIN)          _____ HISPANIC
    _____ BLACK (NOT OF HISPANIC ORIGIN)          _____ ASIAN OR PACIFIC ISLANDER
    _____ AMERICAN INDIAN OR ALASKAN

TERMINATION DATE _____   _____ RESIGNED WITH NOTICE      _____ MILITARY LEAVE
REASON: _____            _____ RESIGNED WITHOUT NOTICE   _____ DECEASED
                           _____ DISCHARGED                _____ DISABLED
                           _____ JOB ABANDON               _____ (3 DAY NO CALL, NO SHOW)
                           _____ OTHER

DEDUCTIONS:   MAPS _____          TO BE PAID OVER _____ WEEK(S)
              TOOLS _____
              UNIFORMS _____      AURORA HEAD TAX _____
              OTHER _____         ESCROW _____

SIGNATURE: _____        PERSONNEL _____   DATE _____
    JAKE JABS

                                   EMPLOYEE _____   DATE 6-11-07

    GENERAL MANAGER _____

    MANAGER _____              KEYED BY PAYROLL *Raymoss 6-12-07*   DATE

NOTE:  ALL NAME CHANGES MUST INCLUDE A COPY OF NEW SOCIAL SECURITY CARD
       SHOWING NAME CHANGE AS WAGE MUST BE REPORTED TO SOCIAL SECURITY      Rev. 02-06
       UNDER THE SAME NAME THAT IS ON THE CARD.

**CONFIDENTIAL**                          **AFW-MUST 0973**

**American Furniture Warehouse**

## Labor Distribution by Charge To Division/Department

2003 Wages
Report Date : 05/01/07

Employee: Stevenson, Craig L.
Clock # 04930

### Summary of Earnings

Vac = 3   Sick = 4   Salary Pay = 1S   Comm. = 9C   Spiff = 9F   Bonus = 9B   Hourly Pay = 1H
Birthday = 7B   Jury Duty = 7J   Sales Hours = 7C   Drug Test = 7D   Addnl Train = 7S   Funeral Leave = 7F

| | | | | | | | Total |
|---|---|---|---|---|---|---|---|
| 1,000.00 | | | | | | | $1,000.00 |
| 1,000.00 | | | | | | | $1,000.00 |
| 1,000.00 | | | | | | | $1,000.00 |
| 1,000.00 | | | | | | | $1,000.00 |
| 1,000.00 | | | | | | | $1,000.00 |
| 1,000.00 | | | | | | | $1,000.00 |
| 1,000.00 | | | | | | | $1,000.00 |
| 1,000.00 | | | | | | | $1,000.00 |
| 1,000.00 | 1,600.00 | | | | | | $2,600.00 |
| | | | | 875.88 | | 12.00 | $887.88 |
| | | | | 605.02 | | | $605.02 |
| | | | 48.00 | 774.60 | | | $822.60 |
| | | | | 276.71 | | | $276.71 |

Page   1

**CONFIDENTIAL**

AFW-MUST 0974

**American** furniture warehouse

**Labor Distribution by Charge To Division/Department**

2003 Wages
Report Date :   05/01/07

Employee: Stevenson, Craig L.
Clock # 04930

| | Total | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | $804.99 | | 804.99 | | | | | |
| | $819.36 | | 819.36 | | | | | |
| | $812.83 | 12.00 | 800.83 | | | | | |
| | $562.75 | 9.50 | 553.25 | | | | | |
| | $813.24 | 34.50 | 778.74 | | | | | |
| | $596.83 | | 534.91 | | 61.92 | | | |
| | $1,104.79 | | 1,104.79 | | | | | |
| | $589.93 | | 589.93 | | | | | |
| | $882.75 | 11.00 | 871.75 | | | | | |
| | $880.84 | 24.00 | 856.84 | | | | | |
| | $1,229.10 | 84.50 | 1,144.60 | | | | | |
| | $1,126.04 | 55.00 | 1,071.04 | | | | | |
| | $587.76 | 8.00 | 579.76 | | | | | |
| | $1,190.64 | 52.00 | 1,138.64 | | | | | |
| | $1,097.24 | 66.00 | 1,031.24 | | | | | |
| | $971.38 | 18.00 | 953.38 | | | | | |

**AFW-MUST 0975**

**CONFIDENTIAL**

Page   2

**American Furniture Warehouse**

## Labor Distribution by Charge To Division/Department

2003 Wages
Report Date : 05/01/07

Employee: Stevenson, Craig L.
Clock # 04930

| | | | | | | | Total |
|---|---|---|---|---|---|---|---|
| | 39.00 | | | | 876.37 | | $915.37 |
| | 55.00 | | | | 838.44 | | $893.44 |
| | | | | 1,213.20 | 596.28 | | $596.28 |
| | | | | | 547.84 | | $1,761.04 |
| | | | | | 581.64 | | $581.64 |
| | | | | | 872.42 | | $872.42 |
| | | | | | 1,036.86 | | $1,036.86 |
| | | | | | 1,207.47 | | $1,207.47 |
| | 36.00 | | | | 1,206.80 | | $1,242.80 |
| | 62.00 | | | | 1,237.78 | | $1,299.78 |
| | 9.00 | | | | 993.93 | | $1,002.93 |
| | 10.00 | | | | 1,165.62 | | $1,175.62 |
| | | 66.00 | | | 954.28 | | $1,020.28 |
| | | | | 970.56 | 695.60 | | $1,666.16 |
| | 10.00 | | | | 1,374.36 | | $1,384.36 |
| | | | | | 675.53 | | $675.53 |

**CONFIDENTIAL**

AFW-MUST 0976

Page 3

**American** Furniture Warehouse

## Labor Distribution by Charge To Division/Department

2003 Wages
Report Date :  05/01/07

Employee: Stevenson, Craig L.
Clock # 04930

| | | | | | | Total |
|---|---|---|---|---|---|---|
| | | | | 1,067.72 | 24.00 | $1,091.72 |
| | | | | 1,288.02 | | $1,288.02 |
| | | | | 870.28 | 64.50 | $934.78 |
| | | | | 625.45 | | $625.45 |
| | | | | 445.81 | | $445.81 |
| | | | | 1,014.38 | 12.00 | $1,026.38 |
| | | | | 425.10 | 39.00 | $464.10 |
| **Total** | $9,000.00 | $3,783.76 | $61.92 | $114.00 | $36,764.24 | $747.00 | $50,470.92 |

CONFIDENTIAL

AFW-MUST 0977

AUG-18-2002 SUN 07:11 PM AFW FORT COLLINS          FAX NO. 9702212768          P. 01

*please ent - into*
*Ceridian*
*to he care*
*Clerk in -*

**EMPLOYEE**
**NUMBER** 5104                    **PERSONNEL MASTER FILE INPUT / UPDATE / CHANGE FORM**

**NEW_____  REHIRE_____  CHANGE_____  TRANSFER** X  **TERMINATE_____  DEDUCT_____**

Pineda                    Dan

**LAST NAME**              **FIRST**          **MIDDLE**          **(MAIDEN)**

FAXED 02

**ADDRESS**

**CITY**                          **STATE**              **ZIP**

**SOCIAL SECURITY NUMBER**    **DATE OF HIRE**    **GENDER**    **BIRTHDATE**
                                                    F      M

**MARRIED _____ SINGLE _____**   OLD *MGR Mgr thornton*  NEW *Sales FC*    8-19-02
**MARITAL STATUS**               **JOB CLASS**              **EFFECTIVE DATE**

                                OLD *Salary*  NEW *Commission*   8-19-02
**TELEPHONE NUMBER**                  **PAY RATE**              **EFFECTIVE DATE**

**ETHNIC ORIGIN (CHECK ONLY ONE)**

_____  WHITE (NOT OF HISPANIC ORIGIN)        _____ **HISPANIC**

_____  BLACK (NOT OF HISPANIC ORIGIN)        _____ **ASIAN OR PACIFIC**
**ISLANDER**
_____  NATIVE AMERICAN OR ALASKAN
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**T E R M I N A T I O N**       **RESIGNED**                      **JOB**
**DATE _____**            **WITH NOTICE_____   DISCHARGED_____   ABANDONMENT_____**

**RESIGNED-NO NOTICE _____  OTHER _____**
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
**D E D U C T I O N S**

**COAUR - AURORA CITY TAX _____  OFLT - MONTANA TAX _____   ESC _____**

**EFFECTIVE DATE _____**              **CANCEL DEDUCTION DATE _____**

**HEALTH INSURANCE** $_____        **DEPENDENT LIFE** $_____

**DENTAL    $_____**                **KEYED BY** *Barb esso 8-22-02*
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**SIGNATURE _____**              **PERSONNEL _____**
          **JAKE JABS**

          **GENERAL MANAGER**                **PAYROLL _____**

          *Mary JoGrigar*                  **EMPLOYEE _____**
          **MANAGER**

**AFW-MUST 0526**

**CONFIDENTIAL**          **AFW-MUST 0978**

EMPLOYEE NUMBER: 5104

PERSONNEL MASTER FILE INPUT, UPDATE / CHANGE FORM

NEW _____ REHIRE _____ CHANGE _____ TRANSFER _____ TERMINATE ✓ DEDUCT _____

Pineda                         Daniel
LAST NAME          FIRST          MIDDLE          (MAIDEN)

REDACTED
ADDRESS

REDACTED
CITY                    STATE                    ZIP

REDACTED                11·08·99          F   M
SOCIAL SECURITY NUMBER    DATE OF HIRE    GENDER   BIRTHDATE

MARRIED _____ SINGLE _____    OLD ___—___    NEW  SAL-08        07.21.03
        MARITAL STATUS                    JOB CLASS         EFFECTIVE DATE

_____    OLD ___—___    NEW  4%        07.21.03
TELEPHONE NUMBER                  PAY RATE         EFFECTIVE DATE

**ETHNIC ORIGIN (CHECK ONLY ONE)**

_____ WHITE (NOT OF HISPANIC ORIGIN)        _____ HISPANIC

L_____ BLACK (NOT OF HISPANIC ORIGIN)        _____ ASIAN OR PACIFIC
ISLANDER

_____ NATIVE AMERICAN OR ALASKAN    7-25-03  13 hrs Vac @24.69
............................................................ $ 320.97    Xpress 011452

**T E R M I N A T I O N**
                          RESIGNED                                    JOB
DATE  07.21.03            WITH NOTICE _____   DISCHARGED ___✓___   ABANDONMENT _____

RESIGNED-NO NOTICE _____ OTHER  Violation of Company Policy
----------------------------------------------------------------------

**D E D U C T I O N S**

COAUR - AURORA CITY TAX _____    OFLT - MONTANA TAX _____    ESC _____

EFFECTIVE DATE _____    CANCEL DEDUCTION DATE _____

HEALTH INSURANCE $ _____    DEPENDENT LIFE  $ _____

DENTAL      $ _____    KEYED BY  Xpress  7-24-03
............................................................

SIGNATURE _____    Crystal Hayes
          JAKE JABS                     PERSONNEL

          _____    _____
          GENERAL MANAGER               PAYROLL

          _____    _____
          MANAGER                       EMPLOYEE

**CONFIDENTIAL**                     **AFW-MUST 0979**

EMPLOYEE NUMBER **7716**

PERSONNEL MASTER FILE INPUT / UPDATE / CHANGE FORM

NEW_____ REHIRE_____ CHANGE ☒ TRANSFER ☒ TERMINATE_____ DEDUCT_____

**SICCHITANO          TIM**

| LAST NAME | FIRST | MIDDLE | (MAIDEN) |

ADDRESS _____

CITY _____ STATE _____ ZIP _____

SOCIAL SECURITY NUMBER _____ DATE OF HIRE **9-24-01**   GENDER   F   M   BIRTHDATE

MARRIED _____ SINGLE _____
MARITAL STATUS

OLD **16**   NEW   **SAL**   **MGR TRAINEE**   **7-8-02**
JOB CLASS ( **32** )   EFFECTIVE DATE

OLD **12.00**   **COMM**   NEW **900 00**   **7-8-02**
TELEPHONE NUMBER _____   PAY RATE   *Week*   EFFECTIVE DATE

**ETHNIC ORIGIN (CHECK ONLY ONE)**

_____ WHITE (NOT OF HISPANIC ORIGIN)          _____ HISPANIC

_____ BLACK (NOT OF HISPANIC ORIGIN)          _____ ASIAN OR PACIFIC ISLANDER

_____ NATIVE AMERICAN OR ALASKAN

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**T E R M I N A T I O N**

DATE _____   RESIGNED WITH NOTICE_____   DISCHARGED_____   JOB ABANDONMENT_____

RESIGNED-NO NOTICE _____   OTHER _____

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**D E D U C T I O N S**

COAUR - AURORA CITY TAX _____   OFLT - MONTANA TAX _____   ESC _____

EFFECTIVE DATE _____   CANCEL DEDUCTION DATE _____

HEALTH INSURANCE $_____   DEPENDENT LIFE $_____

DENTAL   $_____   KEYED BY ( Braddon 7-11-02

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

SIGNATURE _____          _____
JAKE JABS                          PERSONNEL

GENERAL MANAGER _____    PAYROLL _____

MANAGER _____            EMPLOYEE _____

AFW-MUST 0527

CONFIDENTIAL          AFW-MUST 0980

EMPLOYEE NUMBER __7716__        PERSONNEL MASTER FILE INPUT    UPDATE / CHANGE FORM

NEW_____  REHIRE_____  CHANGE_____  TRANSFER_____  TERMINATE_____  DEDUCT_____

~~SHIGATANO~~  Sicchitano        ~~TIM~~
LAST NAME          FIRST        MIDDLE        (MAIDEN)

_____
ADDRESS

_____
CITY                    STATE            ZIP

____-____-_____    _____    F    M   SALES
SOCIAL SECURITY NUMBER   DATE OF HIRE   GENDER   BIRTHDATE
                                       ASST. MGR
MARRIED _____ SINGLE _____    OLD _____ NEW THORNTON   7-16-02
      MARITAL STATUS          JOB CLASS              EFFECTIVE DATE

_____   OLD _____ NEW _____   _____
TELEPHONE NUMBER                      PAY RATE              EFFECTIVE DATE

ETHNIC ORIGIN (CHECK ONLY ONE)

_____    WHITE (NOT OF HISPANIC ORIGIN)        _____ HISPANIC

_____    BLACK (NOT OF HISPANIC ORIGIN)        _____ ASIAN OR PACIFIC ISLANDER

_____    NATIVE AMERICAN OR ALASKAN

T E R M I N A T I O N
                          RESIGNED                         JOB
DATE _____   WITH NOTICE_____   DISCHARGED_____   ABANDONMENT_____

RESIGNED-NO NOTICE _____  OTHER _____

D E D U C T I O N S

COAUR - AURORA CITY TAX _____   OFLT - MONTANA TAX _____   ESC _____

EFFECTIVE DATE _____   CANCEL DEDUCTION DATE _____

HEALTH INSURANCE $_____   DEPENDENT LIFE $ _____

DENTAL    $_____   KEYED BY _Byness_ 7-18-02

SIGNATURE _____            _____
    JAKE JABS                           PERSONNEL

    _____                  _____
    GENERAL MANAGER                     PAYROLL

    _____                  _____
    MANAGER                             EMPLOYEE

AFW-MUST 0528

**CONFIDENTIAL**          **AFW-MUST 0981**

EMPLOYEE
NUMBER ___7716___        ___RSONNEL MASTER FILE INPUT / UPDATE / CHANGE FORM

NEW_____   REHIRE_____   CHANGE_____   TRANSFER __✓__   TERMINATE_____   DEDUCT_____

_Sicchitano_____   _Tim_____
LAST NAME                         FIRST        MIDDLE         (MAIDEN)

_____
ADDRESS

_____
CITY                              STATE                ZIP

_____-_____-_____   _____   _F__  _M___
SOCIAL SECURITY NUMBER        DATE OF HIRE         GENDER   BIRTHDATE

MARRIED _____ SINGLE _____   OLD _MGR-31__ NEW _SAL-16_  _08-13-02_____
        MARITAL STATUS                       JOB CLASS      EFFECTIVE DATE

_____   OLD _Sal__ NEW _4% comm_ _08-13-02_____
TELEPHONE NUMBER                         PAY RATE        EFFECTIVE DATE

ETHNIC ORIGIN (CHECK ONLY ONE)

_____    WHITE (NOT OF HISPANIC ORIGIN)        _____ HISPANIC

_____    BLACK (NOT OF HISPANIC ORIGIN)        _____ ASIAN OR PACIFIC
ISLANDER
_____    NATIVE AMERICAN OR ALASKAN
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
T E R M I N A T I O N
                          RESIGNED                      JOB
DATE _____    WITH NOTICE_____   DISCHARGED_____   ABANDONMENT_____

RESIGNED-NO NOTICE _____ OTHER _____
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
D E D U C T I O N S

COAUR - AURORA CITY TAX _____   OFLT - MONTANA TAX _____   ESC _____

EFFECTIVE DATE _____   CANCEL DEDUCTION DATE _____

HEALTH INSURANCE _$_____   DEPENDENT LIFE $_____

DENTAL      $_____          KEYED BY _____ 8-15-02
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
SIGNATURE _____          _Crystal Haya_____
          JAKE JABS                       PERSONNEL

          _____          _____
          GENERAL MANAGER                 PAYROLL

          _____          _____
          MANAGER                         EMPLOYEE

                                          AFW-MUST 0529

**CONFIDENTIAL**                          **AFW-MUST 0982**

EMPLOYEE NUMBER _588_

--RSONNEL MASTER FILE INPUT , UPDATE / CHANGE FORM

NEW_____ REHIRE_____ CHANGE_____ TRANSFER _X_ TERMINATE_____ DEDUCT_____

_Villa_ _FRANK_
LAST NAME          FIRST          MIDDLE       (MAIDEN)

*Need by Tue 8-6 before I process again*

ADDRESS

CITY _____ STATE _____ ZIP _____

SOCIAL SECURITY NUMBER _____ DATE OF HIRE _____ GENDER _____ BIRTHDATE _____

_Delivery Prep_

MARRIED _____ SINGLE _____
MARITAL STATUS          OLD _Mgr_   NEW _DP-32_
                        JOB CLASS _930_ ?

TELEPHONE NUMBER          OLD _5k2_   NEW _Comm_   EFFECTIVE DATE _7-29-02_
                        PAY RATE _19.00_   EFFECTIVE DATE

ETHNIC ORIGIN (CHECK ONLY ONE)

_____ WHITE (NOT OF...)          HISPANIC   *Key but make sure he gets his salary w/E 7-28*

_____ BLACK (NO...)
ISLANDER          ASIAN OR PACIFIC

_____ NATIVE AM...

*Crystal, I still need an hourly rate for Frank for sick + Vac pass. Thanks Carol*

T E R M I N A T I O N

DATE _____                          *copy to Bob Scott* JOB _also_ ABANDONMENT_____

RESIGNED-NO NOTICE _____

D E D U C T I O N S

COAUR - AURORA CITY TAX _____          TAX _____   ESC _____

EFFECTIVE DATE _____          CANCEL DEDUCTION DATE _____

HEALTH INSURANCE $_____          DEPENDENT LIFE $_____

DENTAL $_____          KEYED BY _Barresso 8-2-02_

SIGNATURE _____
JAKE JABS

GENERAL MANAGER          PERSONNEL _____

                        PAYROLL _____

AFW-MUST 0530

CONFIDENTIAL          AFW-MUST 0983

American

**Sales Employees from 1998**
**Who Worked in 2004 & 2005**

| Name | Store | Dept | DOB | DOT | DOH | Days worked 1998 | W2 1998 | If Full Year 1998 | 1/2 1999 | 2002 | 2003 | 2004 | 2005 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar | 41 | Sales | 2/16/1951 | 01/05/06 | 07/20/98 | 164 | 20,192.00 | 44,939.51 | 51,343.63 | 59,186.09 | 55,085.00 | 58,532.42 | 61,800.86 | Deceased |
| Pom | 31 | Sales | 11/25/1935 | 11/2005 | 07/27/98 | 157 | 26,122.75 | 60,731.23 | 83,259.44 | 60,961.85 | 54,607.13 | 55,842.31 | 52,373.17 | Retired (11/20/05) |
| Fo | 61 | Sales | 2/1/1946 | | 09/28/98 | 94 | 8,399.23 | 32,614.03 | 49,827.04 | 50,111.21 | 57,922.40 | 61,069.32 | 65,323.15 | |
| Meri | 61 | Sales | 10/15/1953 | | 11/01/98 | 60 | 8,897.69 | 54,127.61 | 53,734.25 | 80,762.61 | 71,927.16 | 85,887.88 | 88,717.98 | |
| La-F | 16 | Sales | 5/16/1955 | | 11/13/98 | 48 | 4,714.60 | 35,850.60 | 35,687.63 | 52,426.96 | 55,888.20 | 54,756.52 | 58,191.79 | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | Average | | | 59,045.98 | 63,217.69 | 67,281.39 | |

REDACTED
CONFIDENTIAL

AFW-MUST 0986

| Total Estimated Compensation Detail - Jack Must 2004-2007<br>2 Full Bonus - 2 Half Bonus | | | | |
|---|---|---|---|---|
| | Estimated Pay | | | |
| | 2004 * | 2005 | 2006 | 2007 | |
| Salary | 61,154.05 | 60,000.20 | 60,000.20 | 60,000.20 | |
| Bonus | 4,187.00 | 4,462.00 | 5,700.00 | 3,678.00 | |
| Bonus | 4,236.00 | 4,980.00 | 5,192.00 | 4,616.00 | |
| 1/2 Bonus | 3,031.00 | 4,206.00 | 4,478.00 | 2,879.00 | |
| 1/2 Bonus | 2,657.00 | 2,109.00 | 3,372.00 | 3,224.00 | |
| | | | | | |
| Est. Gross Pay | 75,265.05 | 75,757.20 | 78,742.20 | 74,397.20 | |
| | | | | | |
| From 2004 W2 | 47,336.70 | | | | |
| | | | | | |
| Total | 27,928.35 | 75,757.20 | 78,742.20 | 74,397.20 | |
| | | | | | |
| Sum of 2004-2007 | | | | | 256,824.95 |
| | | | | | |
| | | | | | |
| | | | | | |
| * 2004 had 53 payperiods. | | | | | |

**AFW-MUST 0987**

## Employee Roster
### by Store by Dept with Counts
Effective Date         06/16/04

American Furniture Warehouse

| | Name | | |
|---|---|---|---|
| **08** | **Westminster** | | |

**Sales 540**

| | Name | Punches from Time Card | > 6:00 pm |
|---|---|---|---|
| | Agu | 09:20 - 14:14 | |
| | And | 08:00 - 17:15 | |
| | Bro | 14:31 - 21:56 | x |
| | Dee | vacation | |
| | Fis | 14:33 - 21:58 | x |
| | May | 14:30 - 22:03 | x |
| | McK | 09:00 - 18:03 | |
| | Mos | off | |
| | New | off | |
| | Riz | 14:31 - 22:03 | x |
| | Sac | 09:20 - 16:10 | |
| | Vai | off | |
| | Var | 09:08 - 18:21 | 20 min |
| | **Employees in Sales : 13** | | |

REDACTED
CONFIDENTIAL

AFW-MUST 0988

| American Furniture Warehouse | **Employee Roster** |
|---|---|
| | by Store by Dept with Counts |
| | Effective Date   06/30/04 |

| | Name | | |
|---|---|---|---|
| **08** | **Westminster** | | |
| **Sales 540** | | **Punches from Time Card** | **> 6:00 pm** |
| | Agu | 09:05 - 15:08 | |
| | And | off | |
| | Bro | 14:16 - 22:00 | x |
| | Dee | 14:25 - 21:35 | x |
| | Est | 09:00 - 17:45 | |
| | Fis | off | |
| | May | 14:41 - 21:41 | x |
| | McK | off - family illness | |
| | Mos | off | |
| | New | off | |
| | Riz | 14:52 - 21:59 | x |
| | Sac | 09:05 - 16:51 | |
| | Vai | 09:00 - 18:04 | |
| | Var | | |
| | **Employees in Sales : 14** | | |

**REDACTED CONFIDENTIAL**

**AFW-MUST 0989**

| Amercian Furniture Warehouse<br>Total Sales Employees Hired<br>Over the Age of 40 | | | | |
|---|---|---|---|---|
| | 2001 | 2002 | 2003 | 2004 |
| Total | 57 | 104 | 113 | 124 |

**REDACTED**
**CONFIDENTIAL**

**AFW-MUST 0990**

**Amercian Furniture Warehouse**
**Sales Employees Hired in 2001**
**Over Age of 40**

| Name | Hire Title | Hire Dept | DOH | DOB | Age @ Hire |
|---|---|---|---|---|---|
| Par | Sales | 540 | 01/08/01 | 12/06/60 | 40 |
| Vig | Sales | 540 | 03/12/01 | 08/07/60 | 40 |
| Mye | Sales | 540 | 09/10/01 | 11/19/60 | 40 |
| Val | Sales | 540 | 09/17/01 | 12/11/60 | 40 |
| Mil | Sales | 540 | 12/17/01 | 07/16/61 | 40 |
| Lee | Sales | 540 | 01/08/01 | 09/28/58 | 42 |
| Gol | Sales | 540 | 01/22/01 | 05/15/58 | 42 |
| Wol | Sales | 540 | 06/18/01 | 11/10/58 | 42 |
| Hud | Sales | 540 | 10/22/01 | 04/20/59 | 42 |
| Gur | Sales | 540 | 11/26/01 | 01/01/59 | 42 |
| Esq | Sales | 540 | 12/31/01 | 08/04/59 | 42 |
| Hor | Sales | 540 | 02/05/01 | 02/06/57 | 43 |
| McD | Sales | 540 | 04/16/01 | 11/15/57 | 43 |
| Agu | Sales | 540 | 10/22/01 | 01/23/58 | 43 |
| Flo | Sales | 540 | 04/09/01 | 08/29/56 | 44 |
| Mih | Sales | 540 | 05/21/01 | 08/15/56 | 44 |
| Mar | Sales | 540 | 06/14/01 | 03/02/57 | 44 |
| Ram | Sales | 540 | 07/09/01 | 09/01/56 | 44 |
| Joh | Sales | 540 | 06/11/01 | 12/13/55 | 45 |
| Red | Sales | 540 | 07/23/01 | 10/15/55 | 45 |
| Fac | Sales | 540 | 08/13/01 | 07/18/56 | 45 |
| Fit | Sales | 540 | 01/08/01 | 11/15/54 | 46 |
| La-M | Sales | 540 | 09/20/01 | 01/12/54 | 47 |
| Vel | Sales | 540 | 11/12/01 | 09/09/54 | 47 |
| Dou | Sales | 540 | 12/03/01 | 01/06/54 | 47 |
| Wil | Sales | 540 | 12/03/01 | 06/20/54 | 47 |
| Haz | Sales | 540 | 01/08/01 | 08/07/52 | 48 |
| Pyf | Sales | 540 | 09/10/01 | 10/08/52 | 48 |
| Sha | Sales | 540 | 02/19/01 | 05/26/51 | 49 |
| Mur | Sales | 540 | 09/04/01 | 06/10/52 | 49 |
| Alf | Sales | 540 | 03/19/01 | 08/20/50 | 50 |
| Fis | Sales | 540 | 04/09/01 | 10/04/50 | 50 |
| Daw | Sales | 540 | 04/09/01 | 12/13/50 | 50 |
| Sic | Sales | 540 | 09/24/01 | 05/26/51 | 50 |
| Wes | Sales | 540 | 09/17/01 | 09/05/50 | 51 |
| Boc | Sales | 540 | 06/04/01 | 11/15/48 | 52 |
| Wil | Sales | 540 | 06/18/01 | 10/20/48 | 52 |
| Bor | Sales | 540 | 06/25/01 | 08/10/48 | 52 |
| Mos | Sales | 540 | 07/23/01 | 12/02/48 | 52 |
| War | Sales | 540 | 09/04/01 | 09/30/48 | 52 |
| Roy | Sales | 540 | 10/29/01 | 02/14/49 | 52 |
| Moo | Sales | 540 | 11/19/01 | 02/02/49 | 52 |
| Wri | Sales | 540 | 11/12/01 | 09/30/48 | 53 |

**REDACTED**
**CONFIDENTIAL**

AFW-MUST 0991

| Name | Hire Title | Hire Dept | DOH | DOB | Age @ Hire |
|---|---|---|---|---|---|
| Gol | Sales | 540 | 11/19/01 | 12/28/47 | 53 |
| Dou | Sales | 540 | 03/19/01 | 11/20/46 | 54 |
| Ric | Sales | 540 | 04/17/01 | 06/11/46 | 54 |
| Pea | Sales | 540 | 06/18/01 | 08/23/46 | 54 |
| McC | Sales | 540 | 11/26/01 | 06/04/47 | 54 |
| Kin | Sales | 540 | 03/28/01 | 01/02/45 | 56 |
| Fei | Sales | 540 | 04/02/01 | 02/28/45 | 56 |
| Chr | Sales | 540 | 10/22/01 | 09/27/45 | 56 |
| Pha | Sales | 540 | 04/05/01 | 07/16/43 | 57 |
| Wil | Sales | 540 | 10/15/01 | 02/07/44 | 57 |
| Wel | Sales | 540 | 10/01/01 | 05/27/43 | 58 |
| Dup | Sales | 540 | 01/22/01 | 04/13/41 | 59 |
| Yet | Sales | 540 | 02/19/01 | 03/04/41 | 59 |
| Sim | Sales | 540 | 04/16/01 | 01/04/33 | 68 |
| | | | | | |
| Count | 57 | | | | |

REDACTED
CONFIDENTIAL

AFW-MUST 0992

**Amercian Furniture Warehouse**
**Sales Employees Hired in 2002**
**Over Age of 40**

| Name | Hire Title | Hire Dept | DOH | DOB | Age @ Hire |
|---|---|---|---|---|---|
| Men | Sales | 540 | 05/28/02 | 01/04/62 | 40 |
| Mor | Sales | 540 | 07/29/02 | 05/01/62 | 40 |
| D'Au | Sales | 540 | 08/05/02 | 11/03/61 | 40 |
| Roy | Sales | 540 | 09/27/02 | 11/05/61 | 40 |
| Luk | Sales | 540 | 11/05/02 | 11/09/61 | 40 |
| Mcl | Sales | 540 | 12/09/02 | 08/07/62 | 40 |
| Luc | Sales | 540 | 09/17/02 | 12/28/60 | 41 |
| Mer | Sales | 540 | 09/24/02 | 08/04/61 | 41 |
| Bel | Sales | 540 | 01/14/02 | 06/28/59 | 42 |
| Mar | Sales | 540 | 04/10/02 | 11/19/59 | 42 |
| San | Sales | 540 | 04/29/02 | 02/16/60 | 42 |
| Tor | Sales | 540 | 07/24/02 | 01/22/60 | 42 |
| Jac | Sales | 540 | 07/29/02 | 06/02/60 | 42 |
| Tay | Sales | 540 | 09/12/02 | 05/23/60 | 42 |
| Pot | Sales | 540 | 10/22/02 | 09/21/60 | 42 |
| Sho | Sales | 540 | 03/11/02 | 05/27/58 | 43 |
| Cun | Sales | 540 | 04/15/02 | 06/15/58 | 43 |
| Hel | Sales | 540 | 10/22/02 | 09/15/59 | 43 |
| Fil | Sales | 540 | 11/18/02 | 03/16/59 | 43 |
| Cod | Sales | 540 | 12/03/02 | 11/28/59 | 43 |
| Man | Sales | 540 | 01/07/02 | 04/27/57 | 44 |
| Dan | Sales | 540 | 02/11/02 | 01/07/58 | 44 |
| Sch | Sales | 540 | 05/28/02 | 10/11/57 | 44 |
| Bon | Sales | 540 | 06/03/02 | 01/09/58 | 44 |
| Cur | Sales | 540 | 07/22/02 | 11/30/57 | 44 |
| Wil | Sales | 540 | 08/05/02 | 12/08/57 | 44 |
| Nov | Sales | 540 | 01/24/02 | 12/14/56 | 45 |
| Jen | Sales | 540 | 04/15/02 | 11/21/56 | 45 |
| Oli | Sales | 540 | 07/29/02 | 06/06/57 | 45 |
| Kur | Sales | 540 | 08/12/02 | 09/06/56 | 45 |
| Lem | Sales | 540 | 08/12/02 | 03/02/57 | 45 |
| Cro | Sales | 540 | 08/19/02 | 03/11/57 | 45 |
| Ada | Sales | 540 | 09/03/02 | 04/19/57 | 45 |
| Gaf | Sales | 540 | 10/01/02 | 09/11/57 | 45 |
| Tho | Sales | 540 | 04/23/02 | 04/15/56 | 46 |
| Cam | Sales | 540 | 06/10/02 | 05/14/56 | 46 |
| Mon | Sales | 540 | 07/08/02 | 05/15/56 | 46 |
| Sch | Sales | 540 | 08/27/02 | 09/08/55 | 46 |
| Bad | Sales | 540 | 01/21/02 | 05/14/54 | 47 |
| Yin | Sales | 540 | 03/11/02 | 10/28/54 | 47 |
| War | Sales | 540 | 07/29/02 | 07/08/55 | 47 |
| Joh | Sales | 540 | 08/12/02 | 10/30/54 | 47 |
| Zin | Sales | 540 | 11/12/02 | 08/18/55 | 47 |

**REDACTED**
**CONFIDENTIAL**

**AFW-MUST 0993**

| Name | Hire Title | Hire Dept | DOH | DOB | Age @ Hire |
|------|-----------|-----------|-----|-----|-----------|
| Zin | Sales | 540 | 12/03/02 | 08/18/55 | 47 |
| Rig | Sales | 540 | 01/07/02 | 07/11/53 | 48 |
| Lew | Sales | 540 | 01/21/02 | 08/12/53 | 48 |
| Mar | Sales | 540 | 05/29/02 | 05/29/54 | 48 |
| War | Sales | 540 | 06/03/02 | 08/02/53 | 48 |
| Hal | Sales | 540 | 06/17/02 | 01/25/54 | 48 |
| Fis | Sales | 540 | 07/08/02 | 03/05/54 | 48 |
| Sen | Sales | 540 | 08/19/02 | 08/29/53 | 48 |
| Dav | Sales | 540 | 07/22/02 | 06/14/53 | 49 |
| Har | Sales | 540 | 10/01/02 | 10/22/52 | 49 |
| Lop | Sales | 540 | 11/26/02 | 03/05/53 | 49 |
| Man | Sales | 540 | 05/30/02 | 06/19/51 | 50 |
| Hal | Sales | 540 | 07/25/02 | 10/23/51 | 50 |
| Bia | Sales | 540 | 11/12/02 | 04/07/52 | 50 |
| Hil | Sales | 540 | 02/11/02 | 02/22/50 | 51 |
| Sle | Sales | 540 | 04/08/02 | 07/07/50 | 51 |
| Enz | Sales | 540 | 04/17/02 | 10/19/50 | 51 |
| Bai | Sales | 540 | 06/24/02 | 10/31/50 | 51 |
| Ber | Sales | 540 | 07/22/02 | 09/26/50 | 51 |
| Mon | Sales | 540 | 07/22/02 | 07/14/51 | 51 |
| Con | Sales | 540 | 07/24/02 | 07/14/51 | 51 |
| Cla | Sales | 540 | 08/19/02 | 05/23/51 | 51 |
| Col | Sales | 540 | 08/19/02 | 06/03/51 | 51 |
| Kel | Sales | 540 | 09/25/02 | 04/22/51 | 51 |
| Kir | Sales | 540 | 11/12/02 | 07/03/51 | 51 |
| Hea | Sales | 540 | 12/05/02 | 06/07/51 | 51 |
| Uli | Sales | 540 | 04/08/02 | 06/19/49 | 52 |
| Ahm | Sales | 540 | 07/08/02 | 04/27/50 | 52 |
| Dil | Sales | 540 | 07/15/02 | 11/22/49 | 52 |
| Sch | Sales | 540 | 10/15/02 | 10/26/49 | 52 |
| O'Do | Sales | 540 | 12/03/02 | 12/18/49 | 52 |
| Col | Sales | 540 | 03/04/02 | 08/27/48 | 53 |
| Bra | Sales | 540 | 06/17/02 | 05/07/49 | 53 |
| Wol | Sales | 540 | 07/22/02 | 07/06/49 | 53 |
| Zil | Sales | 540 | 08/05/02 | 11/07/48 | 53 |
| Mal | Sales | 540 | 08/12/02 | 06/06/49 | 53 |
| Wic | Sales | 540 | 12/03/02 | 08/15/49 | 53 |
| Bur | Sales | 540 | 05/13/02 | 06/04/47 | 54 |
| Voo | Sales | 540 | 10/22/02 | 10/16/48 | 54 |
| Rei | Sales | 540 | 03/11/02 | 04/03/46 | 55 |
| Dor | Sales | 540 | 07/29/02 | 09/29/46 | 55 |
| Sme | Sales | 540 | 07/29/02 | 07/10/47 | 55 |
| Hof | Sales | 540 | 08/27/02 | 10/16/46 | 55 |
| Wei | Sales | 540 | 01/14/02 | 07/11/45 | 56 |
| Sto | Sales | 540 | 05/20/02 | 05/24/45 | 56 |
| Pin | Sales | 540 | 06/03/02 | 08/31/45 | 56 |
| Ham | Sales | 540 | 07/15/02 | 04/19/46 | 56 |

**REDACTED CONFIDENTIAL**

| Name | Hire Title | Hire Dept | DOH | DOB | Age @ Hire |
|------|-----------|-----------|----------|----------|------------|
| Ben | Sales | 540 | 10/01/02 | 10/26/45 | 56 |
| Lan | Sales | 540 | 12/03/02 | 07/27/46 | 56 |
| Gil | Sales | 540 | 02/11/02 | 06/29/44 | 57 |
| Mof | Sales | 540 | 02/11/02 | 10/13/44 | 57 |
| Mar | Sales | 540 | 03/11/02 | 03/09/45 | 57 |
| Ste | Sales | 540 | 09/17/02 | 04/25/45 | 57 |
| Gal | Sales | 540 | 05/06/02 | 04/21/44 | 58 |
| Joh | Sales | 540 | 08/27/02 | 04/11/44 | 58 |
| Wil | Sales | 540 | 02/11/02 | 12/05/42 | 59 |
| Sto | Sales | 540 | 07/22/02 | 07/21/43 | 59 |
| Gil | Sales | 540 | 06/17/02 | 11/23/41 | 60 |
| Tru | Sales | 540 | 05/06/02 | 03/10/41 | 61 |
| Pra | Sales | 540 | 01/21/02 | 05/18/33 | 68 |
| Kri | Sales | 540 | 07/22/02 | 05/03/33 | 69 |
| | | | | | |
| Count | 104 | | | | |

REDACTED
CONFIDENTIAL

**Amercian Furniture Warehouse**
**Sales Employees Hired in 2003**
**Over Age of 40**

| Name | Hire Title | Hire Dept | DOH | DOB | Age @ Hire |
|------|-----------|-----------|------|------|-----------|
| Bar | Sales | 540 | 06/16/03 | 04/25/63 | 40 |
| Ste | Sales | 540 | 07/10/03 | 03/02/63 | 40 |
| Mil | Sales | 540 | 01/27/03 | 06/28/61 | 41 |
| Gil | Sales | 540 | 08/05/03 | 01/28/62 | 41 |
| Whi | Sales | 540 | 08/12/03 | 12/04/61 | 41 |
| Riv | Sales | 540 | 09/23/03 | 03/30/62 | 41 |
| Mil | Sales | 540 | 09/23/03 | 04/03/62 | 41 |
| Sim | Sales | 540 | 01/14/03 | 08/27/60 | 42 |
| Wal | Sales | 540 | 02/11/03 | 07/02/60 | 42 |
| Chr | Sales | 540 | 03/04/03 | 06/03/60 | 42 |
| Sch | Sales | 540 | 04/29/03 | 08/11/60 | 42 |
| Rob | Sales | 540 | 08/12/03 | 05/14/61 | 42 |
| Eid | Sales | 540 | 10/20/03 | 07/02/61 | 42 |
| Fau | Sales | 540 | 10/20/03 | 07/15/61 | 42 |
| Mil | Sales | 540 | 12/01/03 | 03/02/61 | 42 |
| Jen | Sales | 540 | 08/05/03 | 02/07/60 | 43 |
| Mim | Sales | 540 | 08/12/03 | 08/16/59 | 43 |
| Wei | Sales | 540 | 08/12/03 | 01/05/60 | 43 |
| Que | Sales | 540 | 11/10/03 | 01/19/60 | 43 |
| Bay | Sales | 540 | 12/01/03 | 01/07/60 | 43 |
| Cat | Sales | 540 | 12/01/03 | 05/12/60 | 43 |
| Har | Sales | 540 | 01/28/03 | 11/28/58 | 44 |
| Bra | Sales | 540 | 02/25/03 | 08/19/58 | 44 |
| Wil | Sales | 540 | 03/18/03 | 11/14/58 | 44 |
| Cra | Sales | 540 | 08/05/03 | 04/04/59 | 44 |
| Cro | Sales | 540 | 08/05/03 | 07/25/59 | 44 |
| Bea | Sales | 540 | 08/12/03 | 11/09/58 | 44 |
| Law | Sales | 540 | 10/20/03 | 12/25/58 | 44 |
| Les | Sales | 540 | 10/20/03 | 08/13/59 | 44 |
| Mas | Sales | 540 | 11/10/03 | 08/05/59 | 44 |
| Fla | Sales | 540 | 03/10/03 | 09/09/57 | 45 |
| Bai | Sales | 540 | 03/26/03 | 06/02/57 | 45 |
| Mor | Sales | 540 | 04/29/03 | 09/14/57 | 45 |
| Sob | Sales | 540 | 09/09/03 | 08/05/58 | 45 |
| All | Sales | 540 | 12/01/03 | 10/07/58 | 45 |
| Hot | Sales | 540 | 03/04/03 | 01/18/57 | 46 |
| Wal | Sales | 540 | 09/09/03 | 06/11/57 | 46 |
| Tho | Sales | 540 | 11/10/03 | 09/10/57 | 46 |
| Ste | Sales | 540 | 12/01/03 | 05/04/57 | 46 |
| Kry | Sales | 540 | 02/11/03 | 02/14/55 | 47 |
| Bel | Sales | 540 | 08/12/03 | 10/05/55 | 47 |
| Hoy | Sales | 540 | 09/23/03 | 12/08/55 | 47 |
| Dav | Sales | 540 | 01/28/03 | 06/15/54 | 48 |

**REDACTED**
**CONFIDENTIAL**

**AFW-MUST 0996**

| Name | Hire Title | Hire Dept | DOH | DOB | Age @ Hire |
|---|---|---|---|---|---|
| Gai | Sales | 540 | 03/04/03 | 04/06/54 | 48 |
| Rod | Sales | 540 | 03/04/03 | 02/21/55 | 48 |
| Sie | Sales | 540 | 08/12/03 | 07/11/55 | 48 |
| For | Sales | 540 | 09/29/03 | 01/14/55 | 48 |
| Bry | Sales | 540 | 10/20/03 | 12/31/54 | 48 |
| Tre | Sales | 540 | 11/04/03 | 10/13/55 | 48 |
| New | Sales | 540 | 11/10/03 | 04/03/55 | 48 |
| Gon | Sales | 540 | 01/28/03 | 05/16/53 | 49 |
| Gla | Sales | 540 | 03/04/03 | 11/28/53 | 49 |
| Eld | Sales | 540 | 03/10/03 | 05/23/53 | 49 |
| Wat | Sales | 540 | 06/10/03 | 09/15/53 | 49 |
| Mini | Sales | 540 | 07/15/03 | 03/14/54 | 49 |
| Mat | Sales | 540 | 07/21/03 | 07/24/53 | 49 |
| Wig | Sales | 540 | 08/12/03 | 11/12/53 | 49 |
| McC | Sales | 540 | 10/20/03 | 05/11/54 | 49 |
| Gui | Sales | 540 | 06/17/03 | 06/26/52 | 50 |
| O'Co | Sales | 540 | 06/18/03 | 01/05/53 | 50 |
| Roe | Sales | 540 | 08/26/03 | 08/30/52 | 50 |
| Wen | Sales | 540 | 09/23/03 | 07/13/53 | 50 |
| Man | Sales | 540 | 01/07/03 | 05/15/51 | 51 |
| Met | Sales | 540 | 05/20/03 | 01/19/52 | 51 |
| Gui | Sales | 540 | 06/30/03 | 06/26/52 | 51 |
| All | Sales | 540 | 08/12/03 | 08/10/52 | 51 |
| Gov | Sales | 540 | 08/26/03 | 10/16/51 | 51 |
| Sal | Sales | 540 | 07/15/03 | 10/31/50 | 52 |
| Lee | Sales | 540 | 08/12/03 | 11/12/50 | 52 |
| Pie | Sales | 540 | 08/12/03 | 12/07/50 | 52 |
| Hem | Sales | 540 | 08/12/03 | 07/13/51 | 52 |
| Mar | Sales | 540 | 08/26/03 | 12/10/50 | 52 |
| Ber | Sales | 540 | 09/29/03 | 01/29/51 | 52 |
| Ske | Sales | 540 | 10/06/03 | 03/31/51 | 52 |
| Tha | Sales | 540 | 11/03/03 | 04/27/51 | 52 |
| Sag | Sales | 540 | 12/01/03 | 04/03/51 | 52 |
| Aum | Sales | 540 | 01/28/03 | 05/19/49 | 53 |
| Hen | Sales | 540 | 02/25/03 | 05/13/49 | 53 |
| Kal | Sales | 540 | 04/29/03 | 08/08/49 | 53 |
| Die | Sales | 540 | 08/12/03 | 07/20/50 | 53 |
| Bor | Sales | 540 | 01/26/03 | 08/10/48 | 54 |
| Cai | Sales | 540 | 02/11/03 | 06/07/48 | 54 |
| Sch | Sales | 540 | 03/04/03 | 02/11/49 | 54 |
| Hac | Sales | 540 | 03/04/03 | 03/25/47 | 55 |
| How | Sales | 540 | 06/17/03 | 03/01/48 | 55 |
| Kan | Sales | 540 | 08/05/03 | 06/10/48 | 55 |
| Mil | Sales | 540 | 08/05/03 | 06/30/48 | 55 |
| Fer | Sales | 540 | 08/12/03 | 09/05/47 | 55 |
| Ste | Sales | 540 | 08/12/03 | 01/22/48 | 55 |
| Jac | Sales | 540 | 08/26/03 | 05/20/48 | 55 |

**REDACTED CONFIDENTIAL**

**AFW-MUST 0997**

| Name | Hire Title | Hire Dept | DOH | DOB | Age @ Hire |
|------|-----------|-----------|------|------|-----------|
| Ake | Sales | 540 | 02/24/03 | 10/31/46 | 56 |
| Rea | Sales | 540 | 08/26/03 | 11/06/46 | 56 |
| Nel | Sales | 540 | 09/09/03 | 01/08/47 | 56 |
| Hun | Sales | 540 | 08/12/03 | 03/27/46 | 57 |
| Par | Sales | 540 | 11/10/03 | 03/01/46 | 57 |
| Hei | Sales | 540 | 12/01/03 | 08/17/46 | 57 |
| Kar | Sales | 540 | 03/12/03 | 07/08/44 | 58 |
| Dan | Sales | 540 | 06/17/03 | 07/27/44 | 58 |
| War | Sales | 540 | 09/09/03 | 06/19/45 | 58 |
| McL | Sales | 540 | 08/05/03 | 03/02/44 | 59 |
| Zig | Sales | 540 | 07/09/03 | 11/02/42 | 60 |
| Her | Sales | 540 | 08/26/03 | 02/06/43 | 60 |
| Mat | Sales | 540 | 10/20/03 | 08/05/43 | 60 |
| Smi | Sales | 540 | 01/28/03 | 01/23/41 | 62 |
| Ros | Sales | 540 | 10/20/03 | 10/19/41 | 62 |
| Sul | Sales | 540 | 03/04/03 | 05/29/39 | 63 |
| Mar | Sales | 540 | 08/05/03 | 09/26/39 | 63 |
| Rin | Sales | 540 | 10/20/03 | 12/30/39 | 63 |
| McK | Sales | 540 | 10/20/03 | 04/19/39 | 64 |
| Cha | Sales | 540 | 09/09/03 | 12/08/36 | 66 |
| Bur | Sales | 540 | 08/12/03 | 06/15/36 | 67 |
| Bun | Sales | 540 | 09/09/03 | 12/14/32 | 70 |
| Col | Sales | 540 | 08/26/03 | 12/21/25 | 77 |
| | | | | | |
| Count | 113 | | | | |

REDACTED
CONFIDENTIAL

**Amercian Furniture Warehouse**
**Sales Employees Hired in 2004**
**Over Age of 40**

| Name | Hire Title | Hire Dept. | DOH | DOB | Age @ Hire |
|------|-----------|-----------|-------|--------|-----------|
| Sha | Sales | 540 | 02/16/04 | 12/04/63 | 40 |
| Pay | Sales | 540 | 05/06/04 | 07/07/63 | 40 |
| Fre | Sales | 540 | 06/29/04 | 05/08/64 | 40 |
| How | Sales | 540 | 09/14/04 | 08/01/64 | 40 |
| Cot | Sales | 540 | 10/25/04 | 06/16/64 | 40 |
| Qui | Sales | 540 | 11/30/04 | 08/17/64 | 40 |
| Mil | Sales | 540 | 12/09/04 | 03/16/64 | 40 |
| Som | Sales | 540 | 01/05/04 | 09/24/62 | 41 |
| Col | Sales | 540 | 01/26/04 | 03/29/62 | 41 |
| Hes | Sales | 540 | 07/22/04 | 02/25/63 | 41 |
| Man | Sales | 540 | 07/22/04 | 03/07/63 | 41 |
| Nen | Sales | 540 | 08/02/04 | 07/30/63 | 41 |
| Coo | Sales | 540 | 10/05/04 | 07/19/63 | 41 |
| Gom | Sales | 540 | 11/29/04 | 05/14/63 | 41 |
| Bin | Sales | 540 | 04/05/04 | 04/13/61 | 42 |
| Bon | Sales | 540 | 06/03/04 | 03/21/62 | 42 |
| Haz | Sales | 540 | 07/13/04 | 07/24/61 | 42 |
| Ros | Sales | 540 | 11/23/04 | 10/26/62 | 42 |
| Whi | Sales | 540 | 01/26/04 | 06/09/60 | 43 |
| Sei | Sales | 540 | 02/23/04 | 07/21/60 | 43 |
| Edw | Sales | 540 | 06/14/04 | 04/29/61 | 43 |
| Sco | Sales | 540 | 06/26/04 | 10/13/60 | 43 |
| Dur | Sales | 540 | 07/27/04 | 12/06/60 | 43 |
| Bir | Sales | 540 | 01/05/04 | 09/13/59 | 44 |
| Hil | Sales | 540 | 03/22/04 | 11/06/59 | 44 |
| Die | Sales | 540 | 03/29/04 | 01/23/60 | 44 |
| Sto | Sales | 540 | 04/12/04 | 07/29/59 | 44 |
| Mar | Sales | 540 | 06/29/04 | 10/11/59 | 44 |
| McA | Sales | 540 | 11/23/04 | 08/22/60 | 44 |
| Ema | Sales | 540 | 01/26/04 | 12/08/58 | 45 |
| Ree | Sales | 540 | 03/08/04 | 09/19/58 | 45 |
| Tar | Sales | 540 | 06/01/04 | 09/24/58 | 45 |
| Lan | Sales | 540 | 06/08/04 | 04/03/59 | 45 |
| Jen | Sales | 540 | 07/08/04 | 05/05/59 | 45 |
| Bay | Sales | 540 | 11/08/04 | 05/14/59 | 45 |
| Hil | Sales | 540 | 01/26/04 | 05/30/57 | 46 |
| Ste | Sales | 540 | 03/22/04 | 11/29/57 | 46 |
| Win | Sales | 540 | 04/26/04 | 10/08/57 | 46 |
| Cla | Sales | 540 | 05/06/04 | 02/06/58 | 46 |
| Hof | Sales | 540 | 06/15/04 | 08/19/57 | 46 |
| Gal | Sales | 540 | 07/22/04 | 10/19/57 | 46 |
| Jon | Sales | 540 | 08/31/04 | 04/08/58 | 46 |
| Joh | Sales | 540 | 08/31/04 | 05/29/58 | 46 |

**REDACTED**
**CONFIDENTIAL**

**AFW-MUST 0999**

| Name | Hire Title | Hire Dept | DOH | DOB | Age @ Hire |
|---|---|---|---|---|---|
| Far | Sales | 540 | 09/28/04 | 03/04/58 | 46 |
| Car | Sales | 540 | 10/19/04 | 08/22/58 | 46 |
| Zan | Sales | 540 | 03/29/04 | 12/12/56 | 47 |
| Gol | Sales | 540 | 08/03/04 | 09/11/56 | 47 |
| Bro | Sales | 540 | 09/15/04 | 02/01/57 | 47 |
| Blu | Sales | 540 | 02/23/04 | 02/02/56 | 48 |
| Lee | Sales | 540 | 07/13/04 | 04/24/56 | 48 |
| Bro | Sales | 540 | 11/23/04 | 06/20/56 | 48 |
| Los | Sales | 540 | 01/26/04 | 12/27/54 | 49 |
| Gui | Sales | 540 | 02/09/04 | 06/11/54 | 49 |
| His | Sales | 540 | 03/29/04 | 08/12/54 | 49 |
| Wes | Sales | 540 | 04/09/04 | 12/20/54 | 49 |
| Del | Sales | 540 | 04/12/04 | 01/14/55 | 49 |
| Mon | Sales | 540 | 11/23/04 | 06/08/55 | 49 |
| Dun | Sales | 540 | 03/29/04 | 12/06/53 | 50 |
| Val | Sales | 540 | 04/19/04 | 09/13/53 | 50 |
| Cas | Sales | 540 | 05/24/04 | 04/27/54 | 50 |
| Les | Sales | 540 | 08/31/04 | 10/06/53 | 50 |
| Nie | Sales | 540 | 10/12/04 | 03/07/54 | 50 |
| Boz | Sales | 540 | 01/26/04 | 05/02/52 | 51 |
| Wat | Sales | 540 | 03/01/04 | 07/20/52 | 51 |
| Spi | Sales | 540 | 03/29/04 | 09/17/52 | 51 |
| Jen | Sales | 540 | 05/25/04 | 03/03/53 | 51 |
| Bel | Sales | 540 | 06/25/04 | 12/14/52 | 51 |
| Tor | Sales | 540 | 09/23/04 | 06/20/53 | 51 |
| Zie | Sales | 540 | 11/02/04 | 01/13/53 | 51 |
| Bra | Sales | 540 | 11/09/04 | 07/18/53 | 51 |
| Spe | Sales | 540 | 01/05/04 | 05/29/51 | 52 |
| Cus | Sales | 540 | 02/16/04 | 04/09/51 | 52 |
| Lat | Sales | 540 | 02/23/04 | 06/06/51 | 52 |
| Fan | Sales | 540 | 03/22/04 | 04/13/51 | 52 |
| Cop | Sales | 540 | 06/03/04 | 11/13/51 | 52 |
| Alb | Sales | 540 | 07/27/04 | 08/30/51 | 52 |
| Jur | Sales | 540 | 09/15/04 | 05/27/52 | 52 |
| Mil | Sales | 540 | 10/21/04 | 04/15/52 | 52 |
| Ald | Sales | 540 | 11/05/04 | 12/05/51 | 52 |
| Smi | Sales | 540 | 01/26/04 | 02/20/50 | 53 |
| O'Ha | Sales | 540 | 04/19/04 | 05/16/50 | 53 |
| Buc | Sales | 540 | 05/11/04 | 04/02/51 | 53 |
| Lan | Sales | 540 | 07/27/04 | 07/16/51 | 53 |
| Tob | Sales | 540 | 08/31/04 | 10/04/50 | 53 |
| She | Sales | 540 | 01/05/04 | 11/04/49 | 54 |
| Bru | Sales | 540 | 04/12/04 | 09/22/49 | 54 |
| Nit | Sales | 540 | 04/12/04 | 04/10/50 | 54 |
| Lon | Sales | 540 | 05/06/04 | 02/03/50 | 54 |
| Tho | Sales | 540 | 08/10/04 | 04/26/50 | 54 |
| Har | Sales | 540 | 10/11/04 | 07/19/50 | 54 |

**REDACTED**
**CONFIDENTIAL**

**AFW-MUST 1000**

| Name | Hire Title | Hire Dept | DOH | DOB | Age @ Hire |
|------|-----------|-----------|-----|-----|-----------|
| Shi | Sales | 540 | 11/01/04 | 02/14/50 | 54 |
| Lap | Sales | 540 | 01/19/04 | 07/24/48 | 55 |
| Qui | Sales | 540 | 04/26/04 | 05/09/48 | 55 |
| How | Sales | 540 | 06/29/04 | 08/30/48 | 55 |
| Kin | Sales | 540 | 08/19/04 | 05/11/49 | 55 |
| Bro | Sales | 540 | 11/23/04 | 11/02/49 | 55 |
| Mae | Sales | 540 | 02/23/04 | 02/06/48 | 56 |
| Hen | Sales | 540 | 06/03/04 | 10/27/47 | 56 |
| Cla | Sales | 540 | 06/08/04 | 02/14/48 | 56 |
| Lam | Sales | 540 | 06/18/04 | 02/25/48 | 56 |
| Par | Sales | 540 | 08/19/04 | 01/30/48 | 56 |
| Gat | Sales | 540 | 08/31/04 | 07/22/48 | 56 |
| Gre | Sales | 540 | 03/15/04 | 02/14/47 | 57 |
| Mou | Sales | 540 | 05/13/04 | 04/23/47 | 57 |
| And | Sales | 540 | 05/19/04 | 12/16/46 | 57 |
| Joh | Sales | 540 | 08/19/04 | 11/09/46 | 57 |
| Dai | Sales | 540 | 10/05/04 | 03/17/47 | 57 |
| Sad | Sales | 540 | 02/16/04 | 03/16/45 | 58 |
| Bau | Sales | 540 | 10/19/04 | 09/27/46 | 58 |
| Cir | Sales | 540 | 12/31/04 | 12/14/46 | 58 |
| Bra | Sales | 540 | 01/05/04 | 03/02/44 | 59 |
| Sto | Sales | 540 | 06/22/04 | 05/20/45 | 59 |
| Dul | Sales | 540 | 08/07/04 | 07/23/45 | 59 |
| Mas | Sales | 540 | 06/10/04 | 05/20/44 | 60 |
| DeV | Sales | 540 | 07/27/04 | 04/23/44 | 60 |
| Tro | Sales | 540 | 09/14/04 | 08/24/44 | 60 |
| Sch | Sales | 540 | 11/01/04 | 09/09/44 | 60 |
| Coo | Sales | 540 | 02/23/04 | 04/12/42 | 61 |
| Rio | Sales | 540 | 08/03/04 | 12/26/42 | 61 |
| Rob | Sales | 540 | 11/02/04 | 12/02/42 | 61 |
| Sal | Sales | 540 | 01/19/04 | 10/20/39 | 64 |
| Smi | Sales | 540 | 06/15/04 | 06/10/40 | 64 |
| Col | Sales | 540 | 06/29/04 | 07/20/37 | 66 |
| Kel | Sales | 540 | 11/18/04 | 01/20/32 | 72 |
| | | | | | |
| Count | 124 | | | | |

REDACTED
CONFIDENTIAL