# EXHIBIT 13

9/31/99 - BONUS FOR PERIOD MAY 1 - JUL 31, 1999

| EMPLOYEE | BONUS DESCRIPTION | MAY-JUL 99 | |
|---|---|---|---|
| | .5 % CONSOLIDATED BONUS | 15,067.86 | |
| | .25 % CONSOLIDATED BONUS | 7,533.84 | |
| TONY LEVERETT | .5 % EFF 11/01/93 REAL ESTATE | 14,314.30 | |
| RON BARNES | .5 % EFF 02/01/93 MGR DP | 5,018.75 | ALSO PAY PRIOR AMTS 8447.14 AND 7999.56 DISCHGD 8/2 |
| BOB SCHWARTZ | .5 % EFF 02/01/93 MGR ACCT | 9,114.30 | (PAY IN 6 MO)PAY PRIOR 6 MO 8147.14 |
| JON NEUENSCHWAND | .5 % EFF 9/08/93 MGR INV | 10,414.30 | |
| MIKE BUSCIETTA | .5 % EFF 6/08/93 GEN'L MGR | 9,114.30 | |
| TONY MITCHELL | .5 % EFF 5/09/95 BUYER | 7,855.68 | |
| RUSS WRIGHT | .25 % EFF 5/11/92 MGR-MKT | 4,557.15 | |
| CHAR O'HAYRE | .25 % EFF 10/1/91 MGR-DTR | 7,157.15 | |
| MARY JO GRIGGS | .25 % EFF 11/21/96 MGR FTC | 7,157.15 | |
| STEVE ST.ONGE | .25 % EFF 5/01/96 MGR MAIN | (740.62) | RESIGNED 8/24/99 |
| STEVE HOERNER | 1% PROFIT EFF 9/13/96 SVC BILL | 443.25 | |
| RON BANDY | .5 % EFF 8/5/95 MGR PMS | 10,414.30 | |
| JIM TUCCI | .5 % EFF 11/20/95 MGR FTC | 14,314.30 | |
| DAVE BROWN | .5 % EFF 2/21/91 BUYER | 13,346.34 | |
| DENNIS BIANCONI | .5 % EFF 7/28/98 MGR AUR | 10,414.30 | |
| TIM ELLIOTT | .5 % EFF 3/27/98 MGR SW | 11,714.30 | |
| ANDREW ZUPPA | .5 % EFF 7/11/97 MGR PERS | 9,114.30 | |
| SCOTT WHATLEY | .5 % EFF 4/29/98 MGR SALES | 9,494.30 | |
| LESLIE JUCKETT | .25 % EFF 2/11/98 MGR CREDIT | 4,557.15 | |
| MARK TOWNSEND | 10% PROFIT EFF 1/03/97 MGR BILL | 2,528.25 | |
| MICKEY LESSLEY | 1 % PROFIT EFF 4/26/96 SVC BOZ | 605.93 | |
| STEVE MALBY | 5 % PROFIT EFF 01/03/97 MGR BOZ | 1,729.67 | |
| MONTE MCGLOCHLIN | .25 % EFF 08/01/97 MGR REC | 755.15 | RESIGNED 7/02/99 |
| GUY OEHNER | .25 % EFF 05/01/96 MGR REC | 5,857.15 | |
| FRED SAINDON | .5 % EFF 8/23/96 MGR WHSE | 11,714.30 | |
| DALE PEPPER | .5 % EFF 2/01/99 MGR COLO SPGS | 11,714.30 | |
| BOB SCOTT | .5 % EFF 9/01/94 MGR WHSE | 11,714.30 | |
| RANDY LARSCHEIDT | .5 % EFF 6/22/97 MGR SALES | 11,714.30 | |
| TERRY BEALS | .5 % EFF 5/19/98 BUYER | 11,714.30 | |
| BRIAN FRANTZ | .25 % EFF 2/01/99 COMPUTER | 3,257.15 | |
| CHRIS SMATLA | .25 % EFF 2/9/98 MGR SW | 2,857.15 | |
| GENE PATTON | .25 % EFF 3/27/98 MGR PBL | (307.41) | TO SALES 5/24/99 |
| JARI BOEHMER | .5 % EFF 2/01/99 MGR WEST | 9,114.30 | |
| WALTER KRETOWITZ | .25 % EFF 7/15/98 MGR FURN | 4,557.15 | |
| JAMES GETTS | .25 % EFF 7/15/98 MGR PUEBLO | 0.00 | |
| KURT JULIAN | .25 % EFF 7/15/98 MGR PMS | 4,557.15 | |
| BUD PACE | .5 % EFF 7/11/98 MGR GWS | 11,714.30 | |
| RICH REYES | .25 % EFF 7/15/98 MGR FURN | 4,557.15 | |
| RICH BURLINGAME | .25 % EFF 9/22/98 MGR FTC | 3,257.15 | |
| KEITH OLIVER | .25 % EFF 10/09/98 MGR PMS | 1,957.15 | |
| JOHN TURNER | .25 % EFF 7/28/98 MGR GWS | 1,957.16 | |
| GEORGE DORMAN | .25 % EFF 2/01/99 MGR WEST | 1,957.15 | |
| ROBERT RUSSELL | .25 % EFF 2/01/99 MGR PUEBLO | (1,509.86) | RESIGNED 7/02/99 |
| STEVE BALLARD | .25 % EFF 2/01/99 MGR CNTY LINE | (23.73) | RESIGNED 7/23/99 |
| FRAN COLEMAN | .5 % EFF 2/01/99 BUYER | 9,114.30 | |
| PORTIA HAGGART | .25 % EFF 2/01/99 MGR COLO SPGS | 1,957.15 | |
| MICHAEL WOEHL | .5 % EFF 3/15/99 MGR CNTY LINE | 9,114.30 | |
| GINO NOVICK | .25 % EFF 3/15/99 MGR AURORA | 1,957.15 | |
| ROBERT ROSS | .25 % EFF 3/15/99 MGR SW | (1,840.82) | TO SALES 8/16/99 |
| SCOTT BAUMAN | .25 % EFF 3/15/99 MGR PMS | (2,915.82) | RESIGNED 7/30/99 |
| PAUL FIGUEROA | .25 % EFF 3/01/99 MGR COLO SPGS | 1,957.15 | |
| ANDREW QUINONES | .25 % EFF 2/01/99 MGR SVC SHOP | 1,957.15 | 50 % w/E 9-12  + long Sal pay where |
| JAMES PAPPAS | .5 % EFF 7/26/99 MGR PUEBLO | 649.34 | |
| CHARLES TRICLO | .25 % EFF 7/01/99 MGR PUEBLO | 537.45 | |
| WILLIAM HUDSON | .25 % EFF 8/07/99 MGR PUEBLO | 349.09 | |
| STEVE SANNER | .25 % EFF 8/07/99 MGR AURORA | 748.09 | |
| JACK MUST | .25 % EFF 8/07/99 MGR WESTMINSTER | 349.09 | |
| | TOTAL THIS QUARTER | 322,473.97 | |
| | | DO NOT PAY NEGATIVES | |

Special Check Run  9/4/99

CONFIDENTIAL

EXHIBIT

28

Calderwood-Mackelprang

303 477 - 3900

AFW-MUST - 0031

12/3/99 - BONUS FOR PERIOD AUG 1 - OCT 31, 1999

| EMPLOYEE | BONUS DESCRIPTION | DRAW | AUG-OCT 99 |
|---|---|---|---|
| | 1.5 % CONSOLIDATED BONUS | | 15,926.85  5% DEDUCTION FOR FEB-APR BONUS - 791.25) |
| | 1.25 % CONSOLIDATED BONUS | | 7,913.44  5% DEDUCTION FOR FEB-APR BONUS - 395.68) |
| ONY LEVERETT | 1.5 % EFF 11/01/93 REAL ESTATE | 450 09/11/99 | 12,295.52 |
| JB SCHWARTZ | .5 % EFF 02/01/93 MGR ACCT | 1400 02/22/99 | 9,836.53  PAY IN 6 MO PAY PRICE = MO 8.299.55 |
| JON NEUENSCHWAND | .5 % EFF 9/08/93 MGR INV. | 350 01/29/99 | 11,135.83 |
| MIKE BUSCIETTA | .5 % EFF 6/08/93 GENL MGR | 450 03/01/99 | 9,935.83 |
| TONY MITCHELL | 1.5 % EFF 5/09/95 BUYER | 450 02/15/99 | 9,923.45 |
| RUSS WRIGHT | 1.25 % EFF 3/1/93 MGR-MKT | 450 08/19/97 | 4,917.75 |
| CHAR O'HAYRE | 1.25 % EFF 10/1/91 MGR-CTR | | 7,517.75 |
| MARYJO GRIGGS | 1.25 % EFF 11/21/95 MGR FTC | | 7,517.75 |
| STEVE HOERNER | .1% PROFIT EFF 8/13/96 S/C BILL | | 1,636.27 |
| RON BANDY | .5 % EFF 8/5/96  MGR PMS | 450 11/27/98 | 11,135.83 |
| JIM TUCCI | 1.5 % EFF 11/20/95 MGR FTD | | 15,036.83 |
| DAVE BROWN | 1.5 % EFF 2/21/91 BUYER | 450 06/16/95 | 13,801.48 |
| DENNIS BIANCONI | 1.5 % EFF 7/26/96 MGR AUR | 550 01/29/99 | 11,135.83 |
| ANDREW ZUPPA | 1.5 % EFF 7/11/97 MGR PERS | 450 03/01/99 | 9,836.53 |
| SCOTT WHATLEY | 1.5 % EFF 4/29/98 MGR SALES | 1400 03/01/99 | 9,836.53 |
| LESLIE JUCKETT | .25 % EFF 2/11/98 MGR CREDIT | 200 02/11/98 | 4,917.75 |
| MARK TOWNSEND | .10% PROFIT EFF 1/03/97 MGR BILLGU | 200 01/03/97 | 9,039.54 |
| MICKEY LESSLEY | 1 % PROFIT EFF 4/26/95 S/C BOZ | | 1,274.15 |
| GUY DEHNER | 1.25 % EFF 05/01/96 MGR REC | 450 05/10/96 | 6,237.75 |
| FRED SAINOON | 1.5 % EFF 8/23/96 MGR WHSE | 453 12/06/98 | 12,435.83 |
| DALE PEPPER | 1.5 % EFF 2/01/99 MGR COLD SPGS | 1200 02/08/99 | 12,435.83 |
| BOB SCOTT | 1.5 % EFF 9/01/94 MGR WHSE | 400 09/30/97 | 12,376.83 |
| RANDY LARSCHEIDT | 1.5 % EFF 8/22/97 MGR SALES | 200 08/29/97 | 7,041.85  RESIGNED 11/01/99 |
| TERRY BEALS | 1.5 % EFF 5/18/98 BUYER | 200 08/20/97 | 12,435.83 |
| BRIAN FRANTZ | 1.25 % EFF 2/01/99 COMPUTER | 300 12/24/98 | 3,617.75 |
| CHRIS SMATLA | 1.25 % EFF 2/9/98 MGR SW | 800 07/12/99 | 1,117.78'b |
| JARI BOEHMER | 1.5 % EFF 2/01/99 MGR WEST | 1450 02/12/99 | 9,836.53 |
| WALTER KRETOWITZ | 1.25 % EFF 7/15/99 MGR GLENWOOD | 400 10/06/99 | 8,038.04 |
| JAMES GETTS | 1.25 % EFF 7/13/98 MGR PUEBLO | 450 07/20/99 | 2,317.75 |
| KURT JULIAN | 1.25 % EFF 7/15/98 MGR PMS | 400 08/30/99 | 3,017.75 |
| RICH REYES | 1.25 % EFF 7/15/98 MGR FLRN | 200 09/27/99 | 4,517.75 |
| RICH BURLINGAME | 1.25 % EFF 9/22/98 MGR FTC | 1500 08/22/98 | 3,617.75 |
| KEITH OLIVER | 1.25 % EFF 10/08/98 MGR PMS | 450 03/29/99 | 2,317.75 |
| BORGE DORMAN | 1.25 % EFF 2/01/99 MGR WEST | 450 02/01/99 | 2,317.75 |
| FRAN COLEMAN | 1.5 % EFF 2/01/99 BUYER | 450 02/01/99 | 9,836.53 |
| PORTIA HAGGART | 1.25 % EFF 2/01/99 MGR COLO SPGS | 1500 02/01/99 | 2,317.75 |
| MICHAEL WOEHL | 1.5 % EFF 3/15/99 MGR SOUTHWEST | 1400 02/01/99 | 9,836.53 |
| GINO NOVICK | 1.25 % EFF 3/15/99 MGR AURORA | 450 03/15/99 | 2,317.75 |
| PAUL FIGUEROA | 1.25 % EFF 3/01/99 MGR COLO SPGS | 450 03/01/99 | 1,855.14 |
| ANDREW QUINONES | 1.5 % EFF 9/06/99 MGR SVC SHOP | 450 02/08/99 | 7,394.17 |
| JAMES PAPPAS | 1.5 % EFF 7/26/99 MGR PUEBLO | 450 07/26/99 | 10,826.84 |
| CHARLES TRIOLO | 1.25 % EFF 7/01/99 MGR PUEBLO | 500 07/01/99 | 3,155.14  TO SALES 10/25/99 |
| WILLIAM HUDSON | 1.25 % EFF 6/07/99 MGR PUEBLO | 450 06/07/99 | 1,394.25  TO SALES 8/27/99 |
| STEVE SANNER | 1.25 % EFF 6/07/99 MGR AURORA | 450 08/07/99 | 2,317.75 |
| JACK MUST | 1.25 % EFF 6/07/99 MGR WESTMINSTER | 450 06/07/99 | 2,317.75 |
| STEVE SCHERER | 1.25 % EFF 9/01/98 MGR MAIN SALES | 450 09/01/99 | 2,409.53 |
| BARRY ADAMSON | 1.25 % EFF 10/06/99 MGR COLO SPGS | 450 10/06/99 | 518.05 |
| RICK FITZPATRICK | 1.25 % EFF 10/06/99 MGR PUEBLO | 450 10/06/99 | 518.05 |
| | TOTAL THIS QUARTER | | 315,760.85 |

Special P/R dated 2/8/99    OK

1/30 Fred S. to 400 draw

2/? Doug Bohneblust 500 draw .25 Consbonus.

CONFIDENTIAL

AFW-MUST - 0032

2/22/00 - BONUS FOR PERIOD NOV 1 - JAN 31, 2000

| EMPLOYEE | BONUS DESCRIPTION | DRAW | NOV-JAN 2000 | |
|---|---|---|---|---|
| | 1.5 % CONSOLIDATED BONUS | | 15,354.91 | :6% DEDUCTION FOR FEB-APR BONUS - (767.75) |
| | 1.25 % CONSOLIDATED BONUS | | 7,677.46 | :5% DEDUCTION FOR FEB-APR BONUS - (383.87) |
| | BONUS GIVEN FEB-APR99 &OED .5% | | (767.75) | |
| | BONUS GIVEN FEB-APR99 &OED .25% | | (383.87) | |
| TONY LEVERETT | .5 % EFF 11/01/93 REAL ESTATE | 400 09/11/99 | 9,387.17 | |
| BOB SCHWARTZ | .5 % EFF 02/01/93 MGR ACCT | 400 02/22/99 | 9,387.17 | (PAY IN 6 MO)PAY PRIOR 6 MO 9,114.30 |
| JON NEUENSCHWAND | .5 % EFF 9/09/93 MGR INV | 300 01/29/99 | 10,687.17 | |
| MIKE BUSCIETTA | .5 % EFF 8/08/93 GEN'L MGR | 400 03/01/99 | 9,387.17 | |
| TONY MITCHELL | .5 % EFF 5/09/95 BUYER | 400 02/15/99 | 9,387.17 | |
| RUSS WRIGHT | .25 % EFF 5/1/92 MGR-MKT | 200 08/19/97 | 2,293.56 | |
| CHAR O'HAYRE | .25 % EFF 10/1/91 MGR-OTR | | 7,293.58 | |
| MARYJO GRIGGS | .25 % EFF 11/21/96 MGR FTC | | 7,293.58 | |
| STEVE HOERNER | 1% PROFIT EFF 8/13/98 SVC BILL | | 15.34 | RESIGNED 12/28/98 |
| RON BANDY | .5 % EFF 8/5/95 MGR PMS | 300 11/27/98 | 10,687.17 | |
| JIM TUCCI | .5 % EFF 11/20/96 MGR FTC | | 14,587.17 | |
| DAVE BROWN | .5 % EFF 2/21/91 BUYER | 100 06/16/99 | 13,287.17 | |
| DENNIS BIANCONI | .5 % EFF 7/26/96 MGR AUR | 300 01/29/99 | 10,687.17 | |
| ANDREW ZUPPA | .5 % EFF 7/11/97 MGR PERS | 400 03/01/99 | 9,387.17 | |
| SCOTT WHATLEY | .5 % EFF 4/29/98 MGR SALES | 400 03/01/99 | 9,387.17 | |
| LESLIE JUCKETT | .25 % EFF 2/11/98 BUYER | 200 02/11/98 | 2,793.00 | TO HOURLY 1/10/00 |
| MARK TOWNSEND | 10% PROFIT EFF 1/03/97 MGR BILLGU | 300 01/03/97 | 770.64 +1,230.47 | RESIGNED 12/30/99 |
| MICKEY LESSLEY | 1 % PROFIT EFF 4/29/95 SVC BOZ | | 166.93 | RESIGNED 12/19/99 |
| GUY DEHNER | .25 % EFF 05/01/96 MGR REC | 100 05/10/96 | 0.00 | DISCHARGED 02/16/00 |
| FRED SAINDON | .5 % EFF 8/23/96 MGR WHSE | 200 12/06/98 | 11,967.17 | |
| DALE PEPPER | .5 % EFF 2/01/99 MGR COLO SPGS | 200 02/08/99 | 11,987.17 | |
| BOB SCOTT | .5 % EFF 9/01/94 MGR WHSE | 200 09/30/97 | 11,987.17 | |
| TERRY SEALS | .5 % EFF 5/19/98 BUYER | 200 08/20/97 | 11,987.17 | |
| BRIAN FRANTZ | .25 % EFF 2/01/99 COMPUTER | 300 12/24/98 | 3,393.58 | |
| CHRIS SMATLA | .25 % EFF 2/9/98 MGR SW | 500 07/12/98 | 793.58 | |
| JARI BOEHMER | .25 % EFF 11/01/99 MGR WEST | 400 02/12/99 | 1,709.71 | .35 % as of 5/1/00 |
| WALTER KRETOWITZ | .5 % EFF 10/08/99 MGR GLENWOOD | 400 10/06/99 | 9,771.04 | |
| JAMES GETTS | .25 % EFF 7/15/98 MGR PUEBLO | 400 07/20/99 | 2,093.58 | |
| KURT JULIAN | .25 % EFF 7/15/98 MGR PMS | 400 08/30/99 | 2,093.58 | |
| RICH REYES | .25 % EFF 7/15/98 MGR FURN | 300 09/27/99 | 3,393.58 | |
| BURLINGAME | .5 % EFF 1/04/00 MGR PUEBLO | 300 09/22/98 | 6,769.68 | |
| OLIVER | .25 % EFF 10/09/98 MGR PMS | 400 03/22/99 | 2,093.58 | |
| GEORGE DORMAN | .25 % EFF 2/01/99 MGR WEST | 400 02/01/99 | 2,093.58 | |
| FRAN COLEMAN | .5 % EFF 2/01/99 BUYER | 400 02/01/99 | 9,387.17 | |
| PORTIA HAGGART | .25 % EFF 2/01/99 MGR COLO SPGS | 400 02/01/99 | 2,093.58 | .5 as of 5/1 |
| MICHAEL WOEHL | .5 % EFF 3/15/99 MGR SOUTHWEST | 400 02/01/99 | 9,387.17 | |
| GINO NOVICK | .25 % EFF 3/15/99 MGR AURORA | 400 03/15/99 | 2,093.58 | |
| ANDREW QUINONES | .5 % EFF 9/08/99 MGR SVC SHOP | 400 02/08/99 | 9,771.04 | |
| JAMES PAPPAS | .5 % EFF 7/26/99 MGR PUEBLO | 400 07/28/99 | 4,600.60 | RESIGNED 12/27/99 |
| STEVE SANNER | .25 % EFF 6/07/99 MGR AURORA | 400 06/07/99 | 2,873.14 | |
| JACK MUST | .25 % EFF 6/07/99 MGR WESTMINSTER | 400 06/07/99 | 2,873.14 | |
| STEVE SCHERER | .25 % EFF 9/01/99 MGR MAIN SALES | 400 09/01/99 | 2,477.46 | |
| BARRY ADAMSON | .25 % EFF 10/08/99 MGR COLO SPGS | 400 10/08/99 | 2,477.46 | |
| RICK FITZPATRICK | .25 % EFF 10/06/99 MGR PUEBLO | 400 10/08/99 | 2,477.46 | |
| TERRY MAMATSIOS | .25 % EFF 11/13/99 MGR MAIN SALES | 400 11/13/99 | 2,270.27 | .35 % as of 5/1/00 |
| MILAN CHASE | .25 % EFF 11/29/99 MGR SOUTHWEST | 400 11/29/99 | 1,791.21 | |
| CRAIG STEVENSON | .25 % EFF 12/08/99 MGR PMS | 400 12/08/99 | 1,797.21 | Craig back on as of 5/1/26 |
| MONTI CASKEY | .25 % EFF 1/03/00 MGR FTC | 300 01/03/00 | 2,276.99 | |
| | | | | |
| | TOTAL THIS QUARTER | | 282,890.11 | |

283,376.28   _____ 2.23.00

OK

paid 2-25-00
ran with P/R
CONFIDENTIAL

Steve Tucker 500 500 draw  4-1

Ron Bandy up to 400⁰⁰ dr
2-

Matthew Lloyd 400⁰⁰ draw
Ed Berry 200⁰⁰ draw 4/
Imelda 200⁰⁰ draw .35 b

AFW-MUST - 0033

6/2/00 - BONUS FOR PERIOD FEB 1 - APR 31, 2000

| EMPLOYEE | BONUS DESCRIPTION | DRAW | FEB-APR 2000 | |
|---|---|---|---|---|
| | .5 % CONSOLIDATED BONUS | | 12,569.98 (5% DEDUCTION FOR FEB-APR BONUS - (623.50) | |
| | .25 % CONSOLIDATED BONUS | | 6,284.99 (5% DEDUCTION FOR FEB-APR BONUS - (314.25) | |
| | BONUS GIVEN FEB-APR99 &DED .5% | | (628.50) | |
| | BONUS GIVEN FEB-APR99 &DED .25% | | (314.25) | |
| TONY LEVERETT | .5 % EFF 11/01/93 REAL ESTATE | 400 09/11/99 | 8,741.48 | 401K |
| BOB SCHWARTZ | .5 % EFF 02/01/93 MGR ACCT | 400 02/22/99 | 6,271.48 (PAY IN 6 MO) PAY PRIOR 5 MO 9,853,93 | |
| JON NEUENSCHWAND | .5 % EFF 9/08/93 MGR INV | 300 01/29/99 | 8,041.48 | 401K |
| MIKE BUSCIETTA | .5 % EFF 6/08/93 GEN'L MGR | 400 03/01/99 | 6,341.48 | 401K |
| TONY MITCHELL | .5 % EFF 5/09/95 BUYER | 400 02/15/99 | 6,741.48 | 401K |
| RUSS WRIGHT | .25 % EFF 5/11/92 MGR-MKT | 200 08/19/97 | 770.74 | 401K |
| CHAR O'HAYRE | .25 % EFF 10/1/91 MGR-OTR | | 5,970.74 | |
| MARYJO GRIGGS | .25 % EFF 11/21/95 MGR FTC | | 5,970.74 | 401K |
| RON BANDY | .5 % EFF 3/5/95 MGR PMS | 400 2/23/00 | 1,941.08 RESIGNED 4/24/00 | |
| JIM TUCCI | .5 % EFF 11/20/95 MGR FTC | | 11,941.48 | 401K |
| DAVE BROWN | .5 % EFF 2/21/91 BUYER | 100 06/16/95 | 10,641.48 | 401K |
| DENNIS BIANCONI | .5 % EFF 7/28/96 MGR AUR | 300 01/29/99 | 8,041.48 | 401K |
| ANDREW ZUPPA | .5 % EFF 7/11/97 MGR PERS | 400 03/01/99 | 6,741.48 | 401K |
| SCOTT WHATLEY | .5 % EFF 4/29/98 MGR SALES | 400 03/01/99 | 6,741.48 | 401K |
| FRED SAINDON | .5 % EFF 8/23/96 MGR WHSE | 200 12/08/98 | 4,961.48 | 401Y |
| DALE PEPPER | .5 % EFF 2/01/99 MGR PARK MEADOW | 200 02/08/99 | 9,341.48 | 401K |
| BOB SCOTT | .5 % EFF 9/01/94 MGR WHSE | 200 08/30/97 | 9,341.48 | 401K |
| TERRY BEALS | .5 % EFF 5/19/98 BUYER | 200 08/20/97 | 6,133.53 RESIGNED 6/02/00 | 401K |
| BRIAN PRANTZ | .25 % EFF 2/01/99 COMPUTER | 300 12/24/98 | 7,055.73 | 401K |
| CHRIS SMATLA | .25 % EFF 2/9/98 MGR SW | 500 07/12/99 | (529.26) CO NOT PAY | |
| JARI BOEHMER | .25 % EFF 11/01/99 MGR WEST | 400 02/12/99 | 770.74 | 401K |
| WALTER KRETOWITZ | .5 % EFF 10/06/99 MGR GLENWOOD | 400 10/06/99 | 7,055.73 | 401K |
| JAMES GETTS | .25 % EFF 7/15/98 MGR PUEBLO | 400 07/20/99 | 770.74 | 401K |
| KURT JULIAN | .25 % EFF 7/15/98 MGR SOUTHWEST | 400 03/30/99 | 770.74 | 401K |
| RICH REYES | .25 % EFF 7/15/98 MGR FURN | 300 09/27/99 | 1,890.74 | 401K |
| RICH BURLINGAME | .5 % EFF 1/01/00 MGR PUEBLO | 300 09/22/98 | 8,555.73 | 401K |
| KEITH OLIVER | .25 % EFF 10/09/98 MGR PMS | 400 03/22/99 | (833.23) TO SALES $/01.00 DO NOT PAY | |
| GEORGE DORMAN | .25 % EFF 2/01/99 MGR WEST | 400 02/01/99 | 770.74 | 401K |
| FRAN COLEMAN | .5 % EFF 2/01/99 BUYER | 400 02/01/99 | 6,741.48 | 401K |
| BORTIA HAGGART | .25 % EFF 2/01/99 MGR COLO SPGS | 400 02/01/99 | 770.74 | 401K |
| MAEL WOEHL | .5 % EFF 3/15/99 MGR SOUTHWEST | 400 02/01/99 | 6,741.48 | 401K |
| J NOVICK | .25 % EFF 3/15/99 MGR AURORA | 400 03/15/99 | 770.74 | 401K |
| ANDREW QUINONES | .5 % EFF 9/06/99 MGR SVC SHOP | 400 02/08/99 | 7,215.73 | 401K |
| STEVE SANNER | .25 % EFF 8/07/99 MGR AURORA | 400 08/07/99 | 1,084.99 | 401K |
| JACK MUST | .25 % EFF 8/07/99 MGR WESTMINSTER | 400 08/07/99 | 1,084.99 | 401K |
| STEVE SCHERER | .25 % EFF 9/01/99 MGR MAIN SALES | 400 09/01/99 | 1,084.99 | 401K |
| BARRY ADAMSON | .25 % EFF 10/06/99 MGR COLO SPGS | 400 10/06/99 | 1,084.99 | 401K |
| RICK FITZPATRICK | .25 % EFF 10/06/99 MGR COLO SPGS | 400 10/06/99 | 1,084.99 | 401K |
| TERRY MAMATSIOS | .25 % EFF 11/13/99 MGR MAIN SALES | 400 11/13/99 | 1,084.99 | 401K |
| MILAN CHASE | .25 % EFF 5/29/99 MGR WESTMINSTER | 400 11/29/99 | (1,041.13) TO SALES 3/27.00 DO NOT PAY | |
| CRAIG STEVENSON | .25 % EFF 12/08/99 MGR PMS | 400 12/08/99 | 2,384.99 | 401K |
| MONTI CASKEY | .25 % EFF 1/03/00 MGR FTC | 300 01/03/00 | 2,482.49 | |
| STEVE TUCKER | .25 % EFF 2/28/00 MGR MAIN | 500 04/17/00 | 2,352.37 | 401K |
| MATTHEW LLOYD | .25 % EFF 4/25/00 MGR PMS | 500 04/17/00 | 1,081.83 | |
| ED BERRY | .25 % EFF 4/22/00 MGR GWS | 200 04/22/00 | 784.99 | |
| DOUG BOHNENBLUST | .25 % EFF 2/07/00 MGR MAIN | 500 02/07/00 | 784.99 | |
| | | | | |
| | | | | |
| | TOTAL THIS QUARTER | | 182,562.66 | |
| | | | ============ | |

*(handwritten)* 182580.75

*(handwritten)* pd 6-5-00

*(handwritten)* Paul Crabtree .25 6/12
Rich Reyes increased to 400°° draw 7/10
Steve Long 350°° draw 7/10 .25 con.

CONFIDENTIAL

AFW-MUST - 0034

4/29/00 - BONUS FOR PERIOD AUG 1 - OCT 31, 2000

| EMPLOYEE | BONUS DESCRIPTION | DRAW | AUG-OCT 2000 | |
|---|---|---|---|---|
| | .5 % CONSOLIDATED BONUS | | 21,930.34  5% DEDUCTION FOR FEB-APR BONUS - 975.02 | |
| | .25 % CONSOLIDATED BONUS | | 10,915.17  5% DEDUCTION FOR FEB-APR BONUS - 487.51 | |
| | BONUS GIVEN FEB-APR99 &DED .5% | | (1,091.92) | |
| | BONUS GIVEN FEB-APR99 &DED .25% | | (545.75 | |
| | | | | |
| BOB SCHWARTZ | .5 % EFF 02/01/93 MGR ACCT | 400 02/22/99 | 15,538.83  PAY IN 6 MO  PAY PRIOR 6 MO 6,271.45 | |
| JON NEUENSCHWANDE | .5 % EFF 9/06/93 MGR INV | 300 01/29/99 | 16,838.83 | |
| MIKE BUSCIETTA | .5 % EFF 6/08/93 GEN'L MGR | 400 03/01/99 | 15,138.83 | |
| TONY MITCHELL | .5 % EFF 5/08/95 BUYER | 400 02/16/99 | 15,538.83 | |
| CHAR O'HAYRE | .25 % EFF 10/1/91 MGR-OTR | 400 09/25/00 | 8,769.41 | |
| MARYJO GRIGGS | .25 % EFF 11/21/95 MGR FTC | | 10,369.41 | |
| JIM TUCCI | .5 % EFF 11/20/95 MGR FTC | | 20,738.83 | |
| DAVE BROWN | .5 % EFF 2/21/91 BUYER | 400 09/10/00 | 17,028.83 | |
| DENNIS BIANCONI | .5 % EFF 7/26/96 MGR AUR | 300 01/29/99 | 16,838.83 | |
| ANDREW ZUPPA | .5 % EFF 7/11/97 MGR PERS | 400 03/01/99 | 15,538.83 | |
| SCOTT WHATLEY | .5 % EFF 4/29/96 MGR SALES | 400 03/01/99 | 15,538.83 | |
| FRED SAINDON | .5 % EFF 8/23/96 MGR WHSE | 400 02/01/00 | 15,298.83 | |
| DALE PEPPER | .5 % EFF 4/29/00 MGR PMS | 400 09/04/00 | 15,738.83 | |
| BOB SCOTT | .5 % EFF 9/01/94 MGR WHSE | 1200 09/30/97 | 16,138.83 | |
| BRIAN FRANTZ | .5 % EFF 2/01/00 COMPUTER | 400 12/01/00 | 12,001.35 | |
| CHRIS SMATLA | .5 % EFF 9/11/00 MGR WEST | 400 09/11/00 | 8,581.23 | |
| ~~JARI SOEHNER~~ | ~~.25 % EFF 9/01/98 ASST MGR PMS~~ | ~~400 12/12/99~~ | ~~1,555.12  RESIGNED 1 - 02~~ | |
| WALTER KRETOWITZ | .5 % EFF 10/06/99 MGR GLENWOOD | 400 10/06/99 | 16,001.35 | |
| JAMES GETTS | .25 % EFF 7/15/98 MGR PUEBLO | 400 07/20/99 | 5,715.17 | |
| RICH REYES | .25 % EFF 10/02/00 MGR FURN | 400 07/10/00 | 6,754.12 | |
| RICH BURLINGAME | .5 % EFF 1/01/00 MGR PUEBLO | 300 09/22/98 | 17,301.39 | |
| ~~GEORGE DORMAN~~ | ~~.25 % EFF 2/01/00 MGR WEST~~ | ~~400 12/01/00~~ | ~~1,423.11  JOB ABANDONMENT 9/05/00~~ | |
| FRAN COLEMAN | .5 % EFF 2/01/99 BUYER | 400 02/01/99 | 15,538.83 | |
| PORTIA HAGGART | .25 % EFF 2/01/99 MGR COLO SPGS | 400 02/01/99 | 18,001.39 | |
| ~~MICHAEL WORHL~~ | ~~.5 % EFF 3/1/00 MGR SOUTHWEST~~ | ~~400 12/01/00~~ | ~~4,092.01  RESIGNED 2-22-00~~ | |
| GINO NOVICK | .25 % EFF 3/15/99 MGR AURORA | 400 03/15/99 | 5,169.41 | |
| ANDREW QUINONES | .5 % EFF 9/06/99 MGR SVC SHOP | 400 02/08/99 | 16,001.39 | |
| STEVE SANNER | .25 % EFF 8/07/99 MGR AURORA | 400 06/07/99 | 5,715.17 | |
| JACK MUST | .25 % EFF 8/07/99 MGR WESTMINSTER | 400 06/07/99 | 5,715.17 | |
| STEVE SCHERER | .35 % EFF 9/01/99 MGR MAIN SALES | 400 09/01/99 | 5,715.17 | |
| RY ADAMSON | .25 % EFF 10/06/99 MGR COLO SPGS | 400 10/06/99 | 5,315.17 | |
| K FITZPATRICK | .25 % EFF 10/06/99 MGR COLO SPGS | 400 10/06/99 | 5,715.17 | |
| TERRY MAMATSIOS | .25 % EFF 11/13/99 MGR MAIN SALES | 400 11/13/99 | 5,715.17 | |
| MILAN CHASE | .5 % EFF 9/11/00 MGR SOUTHWEST | 400 11/29/99 | 14,740.30 | |
| CRAIG STEVENSON | .25 % EFF 12/08/99 MGR PMS | 400 12/08/99 | 5,715.17 | |
| MONTI CASKEY | .25 % EFF 1/03/00 MGR FTC | 300 01/03/00 | 7,015.17 | |
| ~~STEVE TUCKER~~ | ~~.25 % EFF 2/03/00 MGR MAIN~~ | ~~600 04/17/00~~ | ~~8,136.01  RESIGNED 4-27-00~~ | |
| MATTHEW LLOYD | .35 % EFF 9/11/00 MGR SALES SW | 500 04/17/00 | 7,939.40 | |
| ED BERRY | .25 % EFF 4/22/00 MGR GWS | 200 04/22/00 | 8,315.17 | |
| ~~DOUG BOHNENBLUST~~ | ~~.25 % EFF 2/07/00 MGR MAIN~~ | ~~631 12/07/00~~ | ~~487.51  RESIGNED 1-10/00~~ | |
| PAUL CRABTREE | .25 % EFF 6/12/00 ASST MGR PMS | 400 06/12/00 | 5,715.17 | |
| IMELDA ARCOS | .35 % EFF 5/12/00 ACCESSORY BUYE | 200 05/23/00 | 12,881.24 | |
| STEVE LONG | .25 % EFF 7/10/00 VIDEOTOGRAPHER | 350 07/10/00 | 7,065.17 | |
| CARL WILLEY | .25 % EFF 8/11/00 ASST MGR SW | 500 10/02/00 | 3,209.36 | |
| PATRICK GLAVEY | .25 % EFF 9/09/00 ASST MGR MAIN | 400 09/09/00 | 3,747.25 | |
| FRANK VILLA | .25 % EFF 9/25/00 MGR DRIVER TRAIN | 400 09/25/00 | 3,293.85 | |
| | | | | |
| | TOTAL THIS QUARTER | | 489,840.14 | |
| | | | ============ | |

Total to be paid 440,724.52

CONFIDENTIAL

*3/2/01 - BONUS FOR PERIOD OCT B&5.0 ... Draw All Draw Taken of ...*
*1 - JAN 31, 2001*

| EMPLOYEE | BONUS DESCRIPTION | DRAW | NOV-JAN 2001 | | |
|---|---|---|---|---|---|
| | .5 % CONSOLIDATED BONUS | | 22,479.76 | 5% DEDUCTION FOR FEB-APR 99 BONUS - (1,141.42) | |
| | .25 % CONSOLIDATED BONUS | | 11,239.88 | 5% DEDUCTION FOR FEB-APR 99 BONUS - (570.70) | |
| | BONUS GIVEN FEB-APR99 &DED  5% | | (1,141.42) | | |
| | BONUS GIVEN FEB-APR99 &DED  25% | | (570.70) | | |
| BOB SCHWARTZ | .5 % EFF 02/01/93 MGR ACCT | 400 02/22/99 | 15,738.34 | (PAY IN 6 MO)PAY PRIOR 6 MO 13,325.42 | |
| JON HEUENSCHWANG | .5 % EFF 9/08/93 MGR INV | 300 01/29/99 | 18,860.84 | | |
| MIKE BUSCIETTA | .5 % EFF 6/08/93 GEN'L MGR | 400 03/01/99 | 15,738.35 | | |
| TONY MITCHELL | .5 % EFF 9/09/95 BUYER | 400 02/15/99 | 15,738.34 | | |
| CHAR O'HAYRE | .25 % EFF 10/1/91 MGR-OTR | 400 09/25/00 | 4,668.18 | | |
| MARYJO GRIGGS | .25 % EFF 11/21/95 MGR FTC | | 10,669.18 | | |
| JIM TUCCI | .5 % EFF 11/20/95 MGR FTC | | 21,338.34 | | |
| DAVE BROWN | .5 % EFF 2/21/91 BUYER | 400 09/10/00 | 12,035.71 | RESIGNED 01/03/01 | |
| DENNIS BIANCONI | .5 % EFF 7/28/98 MGR AUR | 300 01/29/99 | 17,138.34 | | |
| ANDREW ZUPPA | .5 % EFF 7/11/97 MGR PERS | 400 03/01/99 | 15,738.34 | | |
| SCOTT WHATLEY | .5 % EFF 4/29/98 MGR SALES | 400 03/01/99 | 15,738.34 | | |
| FRED SAINDON | .5 % EFF 6/23/96 MGR WHSE | 400 02/01/00 | 9,489.19 | TERMINATED 2/01/01 REDUCED BONUS TO 12/19/00 | |
| DALE PEPPER | .5 % EFF 4/29/00 MGR PMS | 400 09/04/00 | 15,736.34 | | |
| BOB SCOTT | .5 % EFF 9/01/94 MGR WHSE | 200 09/30/97 | 18,536.34 | | |
| BRIAN FRANTZ | .5 % EFF 2/01/00 COMPUTER | 400 02/01/00 | 16,879.78 | | |
| CHRIS SMATLA | .5 % EFF 9/11/00 MGR WEST | 500 09/11/00 | 15,454.82 | | |
| WALTER KRETOWITZ | .5 % EFF 10/06/99 MGR GLENWOOD | 400 10/06/99 | 16,879.78 | | |
| JAMES GETTS | .25 % EFF 7/15/98 MGR PUEBLO | 400 07/20/99 | 5,639.88 | | |
| RICH REYES | .35 % EFF 10/02/00 MGR FURN | 400 07/10/00 | 9,565.13 | | |
| RICH BURLINGAME | .5 % EFF 1/01/00 MGR PUEBLO | 300 09/22/98 | 16,279.76 | | |
| FRAN COLEMAN | .5 %  EFF 02/01/99 BUYER | 400 02/01/99 | 15,738.34 | | |
| PORTIA HAGGART | .25 % EFF 2/01/99 MGR COLO SPGS | 400 02/01/99 | 16,879.78 | | |
| GINO NOVICK | .25 % EFF 3/15/99 MGR AURORA | 400 03/15/99 | 5,069.18 | | |
| ANDREW QUIÑONES | .5 % EFF 9/06/99 MGR SVC SHOP | 400 02/08/99 | 16,879.78 | | |
| STEVE SANNER | .25 % EFF 6/07/99 MGR WESTMINSTE | 400 06/07/99 | 2,139.88 | | |
| JACK MUST | .25 % EFF 9/01/99 MGR MAIN SALES | 400 09/01/99 | 5,639.88 | | |
| STEVE SCHERER | .25 % EFF 10/08/99 MGR COLO SPGS | 400 10/06/99 | 5,639.88 | | |
| RY ADAMSON | .25 % EFF 10/06/99 MGR COLO SPGS | 400 10/06/99 | 4,201.59 | RESIGNED 01/24/01 | |
| FITZPATRICK | .25 % EFF 11/13/99 MGR MAIN SALES | 400 11/13/99 | 5,639.88 | | |
| RY MAMATSIOS | .25 % EFF 9/11/00 MGR SOUTHWEST | 400 11/29/99 | 16,879.76 | | |
| MILAN CHASE | .5 % EFF 9/11/00 MGR SOUTHWEST | 400 12/08/99 | 5,639.88 | | 4190 |
| CRAIG STEVENSON | .25 % EFF 12/08/99 MGR PMS | 300 01/03/00 | 7,036.88 | | 5234 |
| MONTI CASKEY | .25 % EFF 1/03/00 MGR FTC | 500 04/17/00 | 10,135.83 | | 4925 |
| MATTHEW LLOYD | .35 % EFF 9/11/00 MGR SALES SW | 200 04/22/00 | 8,439.88 | | 5360 |
| ED BERRY | .25 % EFF 4/22/00 MGR GWS | 400 06/12/00 | 5,639.88 | | 1563 |
| PAUL CRABTREE | .25 % EFF 6/12/00 ASST MGR PMS | 200 05/23/00 | 12,935.83 | | 6845 |
| IMELDA ARCOS | .35 % EFF 5/12/00 ACCESSORY BUYER | 350 07/10/00 | 6,339.88 | | 2390 |
| STEVE LONG | .25 % EFF 7/10/00 VIDEOTOGRAPHER | 500 10/02/00 | 4,239.88 | | 3551 |
| CARL WILLEY | .25 % EFF 9/11/00 ASST MGR SW | 400 09/09/00 | 5,639.88 | | 588 |
| PATRICK GLAVEY | .25 % EFF 9/09/00 ASST MGR MAIN | 400 09/25/00 | 5,639.88 | | 5451 |
| FRANK VILLA | .25 % EFF 9/25/00 MGR DRIVER TRAIN | 400 12/11/00 | 3,085.67 | | 3981 |
| TODD PALMER | .25 % EFF 12/11/00 MGR PMS | 400 12/11/00 | 3,085.67 | | 5460 |
| PAUL FIGUEROA | .25 % EFF 12/11/00 MGR COLO SPGS | 400 12/11/00 | 6,784.46 | | 2303 |
| TIM HEGTVEDT | .25 % EFF 12/11/00 MGR AURORA | 500 12/04/00 | 1,830.71 | | |
| ROB NAISH | .25 % EFF 12/11/00 MGR CUST SVC | | | | |
| | TOTAL THIS QUARTER | | 472,280.29 | | |

Paid
3-6-01

CONFIDENTIAL

AFW-MUST - 0037

6/1/01 - AFW BONUS FEB-APR 01

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | CONSOL PROFIT | |
|---|---|---|---|---|
| | | | FEB 01 | -44,498 | |
| | | | MAR 01 | 1,428,196 | |
| | | | APR 01 | 1,232,418 | |
| | | | | | |
| | | | 3,455,110 | |
| | | | | |
| MIKE BUSCIETTA | GEN'L MGR 11 | 0.0010 | 3,455 | ∼2/ |
| ANDREW ZUPPA | ASST. MGR 11 | 0.0010 | 3,455 | ∼∼∼4 |
| TONY MITCHELL | BUYER 11 | 0.0010 | 3,455 | 952 |
| FRAN COLEMAN | BUYER 11 | 0.0010 | 3,455 | 3537 |
| MELDA ARCOS | ACCESSORY BUYER 11 | 0.0010 | 3,455 | 1565 |
| BOB SCHWARTZ | CONTROLLER 11 | 0.0010 | 3,455 (PAY IN 6 MO) PAY PRIOR 1,538.83 | ∼3 |
| JON NEUENSCHWANDER | MGR INVENTORY 11 | 0.0010 | 3,455 | 105 |
| BRIAN FRANTZ | MGR COMPUTERS 11 | 0.0010 | 3,455 | 13/ |
| SCOTT WHATLEY | MGR CORPORATE SALES 11 | 0.0005 | 1,728 | 231 5 |
| ANDREW QUINONES | MGR TRUCK FLEET 62 | 0.0010 | 3,455 | 326 |
| DALE PEPPER | MGR THORNTON 31 | 0.0010 | 3,455 | 112∼ |
| BOB SCOTT | MGR THORNTON WHSE 32 | 0.0010 | 1,728 | 109 |
| JIM TUCCI | MGR FORT COLLINS 15 | 0.0010 | 3,455 | 155 |
| DENNIS BIANCONI | MGR AURORA 16 | 0.0010 | 3,455 | 139 ∼ |
| PORTIA HAGGART | MGR COLO SPGS 54 | 0.0010 | 3,455 | 3513 |
| RICH BURLINGAME | MGR PUEBLO 52 | 0.0010 | 3,455 | 1738 |
| WALTER KRETOWITZ | MGR GLENWOOD 41 | 0.0010 | 3,455 | ∼2763 |
| JOHN HEBDITCH | MGR COMPARK WHSE 62 | 0.0005 | 1,728 | 799 |
| RICH REYES | MGR FURN REPAIR 32 | 0.0010 | 3,455 | 1896 |
| MILAN CHASE | MGR SOUTHWEST 20 | 0.0005 | 1,728 | 4142 |
| FDRY MAMATSIOS | MGR THORNTON SALES 31 | 0.0005 | 1,728 | 1929 |
| SMATLA | MGR WESTMINSTER 8 | 0.0005 | 1,728 | 2223 |
| ∼L HAISH | MGR CUST SVC 31 | 0.0010 | 3,455 | 2303 |
| JAMES GETTS | ASST MGR PUEBLO 62 | 0.0005 | 1,728 | 3013 |
| CHAR O'HAYRE | MGR-QTR 32 | 0.0005 | 1,728 | 112 |
| MARYJO GRIGGS | ASST MGR FORT COLLINS 15 | 0.0005 | 1,728 | 66 |
| GINO NOVICK | ASST MGR AURORA 16 | 0.0005 | 1,728 | 2618 |
| STEVE SANNER | ASST MGR AURORA 16 | 0.0005 | 1,728 | 372∼ |
| JACK MUST | ASST MGR WESTMINSTER 8 | 0.0005 | 1,728 | 3016 |
| BARRY ADAMSON | ASST MGR COLO SPGS 54 | 0.0005 | 1,728 | 3552 |
| PAUL FIGUEROA | ASST MGR COLO SPGS 54 | 0.0005 | 1,728 | 349 |
| STEVE SCHERER | ASST MGR THORNTON 31 | 0.0005 | 1,728 | 3015 |
| CRAIG STEVENSON | ASST MGR CUST SERV 31 | 0.0005 | 1,728 | 4932 |
| PATRICK GLAVEY | ASST MGR THORNTON 31 | 0.0005 | 1,728 | 355 |
| TIM HEGTVEDT | ASST MGR COMPARK 61 | 0.0005 | 1,728 | 5463 |
| FRANK VILLA | MGR DELIV COMPARK 62 | 0.0005 | 1,728 | 565 |
| MONTI CASKEY | ASST MGR FORT COLLINS 15 | 0.0005 | 1,728 | 419∼ |
| MATTHEW LLOYD | ASST MGR SOUTHWEST 20 | 0.0005 | 1,728 | 5234 |
| ED BERRY | ASST MGR GLENWOOD 41 | 0.0005 | 1,728 | 4925 |
| PAUL CRABTREE | ASST MGR SOUTHWEST 20 | 0.0005 | 1,728 | 5363 |
| CARL WILLEY | ASST MGR SOUTHWEST 20 | 0.0005 | 1,728 IN SALES 31 5/14 | 239/ |
| TODD PALMER | ASST MGR COMPARK 61 | 0.0005 | 1,728 | 5456 |
| JOHN PETERSON | MGR RTS COMPARK 62 | 0.0005 | 1,728 | 1299 L |
| | | | | |
| | TOTAL THIS QUARTER | | 113,653 | |
| | | | | |

_NFIDENTIAL mhflt 6-1-01

Checks run for 6-4-01 (week b)
paid thru 4-30-01

AFW-MUST - 0038

9/3/01 - AFW BONUS MAY-JUL 01

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | | CONSOL PROFIT | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | MAY 01 | 1,174,619 | | | | |
| | | | JUN 01 | 1,432,049 | | | | |
| | | | JUL 01 | 2,179,864 | | | | |
| | | | | 4,786,532 | | | | |
| | | | YE ADJ | (939,767) | | | | |
| | | | TOTAL | 3,846,765 | PREVIOUS QTR | 3,456,110 | | |
| | | | | | | | | |
| MIKE BUSCIETTA | GEN'L MGR 11 | 0.0010 | | 3,847 | | | | 21 |
| ANDREW ZUPPA | ASST. MGR 11 | 0.0010 | | 3,847 | | | | 2264 |
| TONY MITCHELL | BUYER 11 | 0.0010 | | 3,847 | | | | 952 |
| FRAN COLEMAN | BUYER 11 | 0.0010 | | 3,847 | | | | 3537 |
| IMELDA ARCOS | ACCESSORY BUYER 11 | 0.0010 | | 3,847 | LESS DEDUCT 3,000 ADVANCE | | | 1563 |
| BOB SCHWARTZ | CONTROLLER 11 | 0.0010 | | 3,847 | (PAY IN 6 MO),PAY PRIOR 15,738.34 | | | 299 |
| JON NEUENSCHWANDER | MGR INVENTORY 11 | 0.0010 | | 3,847 | | | | 107 |
| BRIAN FRANTZ | MGR COMPUTERS 11 | 0.0010 | | 3,847 | | | | 1310 |
| SCOTT WHATLEY | MGR CORPORATE SALES 11 | 0.0005 | | 1,923 | | | | 2312 |
| ANDREW QUINONES | MGR TRUCK FLEET 62 | 0.0010 | | 3,847 | | | | 2200 |
| DALE PEPPER | MGR THORNTON 31 | 0.0010 | | 3,847 | | | | 1128 |
| BOB SCOTT | MGR THORNTON WHSE 32 | 0.0010 | | 3,847 | | | | 1091 |
| JIM TUCCI | MGR FORT COLLINS 15 | 0.0010 | | 3,847 | | | | 155 |
| DENNIS BIANCONI | MGR AURORA 16 | 0.0010 | | 3,847 | | | | 1393 |
| PORTIA HAGGART | MGR COLO SPGS 54 | 0.0010 | | 3,847 | | | | 3515 |
| RICH BURLINGAME | MGR PUEBLO 52 | 0.0010 | | 3,847 | | | | 1738 |
| WALTER KRETOWITZ | MGR GLENWOOD 41 | 0.0010 | | 3,847 | | | | 2768 |
| JOHN HEBDITCH | MGR COMPARK WHSE 62 | 0.0005 | | 1,923 | | | | 199 |
| RICH REYES | ASSIST WHSE 31 | 0.0010 | | 3,847 | | | | 890 |
| MILAN CHASE | MGR SOUTHWEST 20 | 0.0005 | | 1,923 | | | | 4142 |
| TERRY MAMATSIOS | MGR THORNTON SALES 31 | 0.0005 | | 1,923 | | | | 1929 |
| CHRIS SMATLA | MGR WESTMINSTER 8 | 0.0005 | | 246 | TO SALES 5/14 | | | 2224 |
| ROB NAISH | MGR CUST SVC 31 | 0.0010 | | 3,847 | | | | 2367 |
| JAMES GETTS | ASST MGR PUEBLO 52 | 0.0005 | | 1,923 | | | | 3613 |
| R O'HAYRE | MGR JTR 32 | 0.0005 | | 1,923 | | | | 112 |
| YJO GRIGGS | ASST MGR FORT COLLINS 15 | 0.0005 | | 1,923 | | | | 55 |
| GINO NOVICK | ASST MGR AURORA 16 | 0.0005 | | 1,923 | | | | 2618 |
| STEVE SANNER | ASST MGR AURORA 16 | 0.0005 | | 1,923 | | | | 3770 |
| JACK MUST | MGR WESTMINSTER 8 | 0.0005 | | 1,923 | | | | 3014 |
| BARRY ADAMSON | ASST MGR COLO SPGS 54 | 0.0005 | | 1,923 | | | | 3524 |
| PAUL FIGUEROA | ASST MGR COLO SPGS 54 | 0.0005 | | 1,923 | | | | 3991 |
| STEVE SCHERER | ASST MGR THORNTON 31 | 0.0005 | | 1,923 | | | | 3015 |
| CRAIG STEVENSON | ASST MGR CUST SERV 31 | 0.0005 | | 1,923 | | | | 4930 |
| PATRICK GLAVEY | ASST MGR COMPARK 61 | 0.0005 | | 1,923 | | | | 3551 |
| TIM HEGTVEDT | ASST MGR COMPARK 61 | 0.0005 | | 1,923 | | | | 5460 |
| FRANK VILLA | TRAINING MGR 32 | 0.0005 | | 1,303 | OFF BONUS 7/01 | | | 588 |
| MONTI CASKEY | ASST MGR FORT COLLINS 15 | 0.0005 | | 1,923 | | | | 4140 |
| MATTHEW LLOYD | ASST MGR SOUTHWEST 20 | 0.0005 | | 1,923 | | | | 5234 |
| ED BERRY | ASST MGR GLENWOOD 41 | 0.0005 | | 1,923 | | | | 4925 |
| CARL WILLEY | ASST MGR SOUTHWEST 20 | 0.0005 | | 246 | INSALES 5/14 | | | 2390 |
| TODD PALMER | ASST MGR SOUTHWEST 20 | 0.0005 | | 1,923 | | | | 5456 |
| JOHN PETERSON | MGR RTS COMPARK 62 | 0.0005 | | 1,923 | | | | 3974 |
| ELLIE KNILL | EXECUTIVE ASSISTANCE | 0.0005 | | 1,923 | | | | 5959 |
| JOYCE CHASE | BUYER 11 | 0.0005 | | 1,923 | | | | 4321 |
| | | | | | | | | |
| | TOTAL THIS QUARTER | | | 127,167 | | | | |

127161.34

Paid on 9-4-01
thru 7-31-01

OK to [signature]

CONFIDENTIAL

AFW-MUST - 0039

CAROL

Andrew ☐ Mike BD        10-13-201

1. Store 31 Had not Done Kill Sheets for over a
Week! Mom from Last Monday We'ir Not
Done!

Don Reines
Ben Maiz
Jerry Mancatson

CONFIDENTIAL

AFW-MUST - 0040

CONFIDENTIAL

6/31/00 - BONUS FOR PERIOD MAY 1 - JUL 31, 2000

| EMPLOYEE | BONUS DESCRIPTION | DRAW | MAY-JUL 2000 | |
|---|---|---|---|---|
| | 1.5 % CONSOLIDATED BONUS | | 19,500.44 | 5% DEDUCTION FOR FEB-APR BONUS - (975.02) |
| | 1.25 % CONSOLIDATED BONUS | | 9,750.22 | 5% DEDUCTION FOR FEB-APR BONUS - (487.51) |
| | BONUS GIVEN FEB-APR99 &DED .5%| | | (975.02)| |
| | BONUS GIVEN FEB-APR99 &DED .25% | | (487.51)| |
| Y LEVERETT | .5 % EFF 11/01/93 REAL ESTATE | 400 09/11/99 | 13,325.42 | 463 |
| BOB SCHWARTZ | .5 % EFF 02/01/99 MGR ACCT | 400 02/22/99 | 13,325.42 (PAY IN 6 MO) PAY PRIOR 6 MO 9,387.17 | 299 |
| JON NEUENSCHWANC | .5 % EFF 9/06/93 MGR INV | 500 01/29/99 | 14,626.42 | 107 |
| MIKE BUSCIETTA | .5 % EFF 6/06/93 GEN'L MGR | 400 03/01/99 | 13,125.42 | 51 |
| TONY MITCHELL | .5 % EFF 5/09/95 BUYER | 420 02/16/99 | 13,325.42 | 952 |
| RUSS WRIGHT | .25 % EFF 5/1/92 MGR-MKT | 1200 08/19/97 | (1,024.51) RESIGNED 6/14/00 DO NOT PAY | |
| CHAR O'HAYRE | .25 % EFF 10/1/91 MGR-CTR | | 9,262.71 | 112 |
| MARYJO GRIGGS | .25 % EFF 11/21/95 MGR FTC | | 9,262.71 | 55 |
| JIM TUCCI | .5 % EFF 11/20/95 MGR FTC | | 18,525.42 | 159 |
| DAVE BROWN | .5 % EFF 2/21/91 BUYER | 100 06/16/05 | 17,225.42 | 18 |
| DENNIS BIANCONI | .5 % EFF 7/26/98 MGR AUR | 300 01/29/99 | 14,025.42 | 1393 |
| ANDREW ZUPPA | .5 % EFF 7/11/97 MGR PERS | 400 03/01/99 | 13,325.42 | 2564 |
| SCOTT WHATLEY | .5 % EFF 4/29/98 MGR SALES | 400 03/01/99 | 13,325.42 | 2312 |
| FRED SAINDON | .5 % EFF 9/23/98 MGR WHSE | 400 02/01/00 | 13,325.42 | 133 |
| DALE PEPPER | .5 % EFF 4/29/00 MGR PMS | 200 02/08/99 | 15,925.42 | 1153 |
| BOB SCOTT | .5 % EFF 9/01/94 MGR WHSE | 250 09/30/97 | 15,925.42 | 297 |
| TERRY BEALS | .5 % EFF 6/19/98 BUYER | 200 08/20/97 | 4,573.90 RESIGNED 6/02/00 | 24/4 |
| BRIAN FRANTZ | .25 % EFF 2/01/99 COMPUTER | 200 12/24/98 | 13,325.42 | 1316 |
| CHRIS SMATLA | .25 % EFF 2/9/98 MGR SW | 500 07/21/99 | 2,762.71 | 2224 |
| JARI BOEHMER | .35 % EFF 5/01/00 ASST MGR PMS | 400 02/12/99 | 7,962.80 | 5488 |
| WALTER KRETOWITZ | .5 % EFF 7/15/98 MGR GLENWOOD | 400 10/08/99 | 13,325.42 | 2768 |
| JAMES GETTS | .25 % EFF 7/15/98 MGR PUEBLO | 400 07/20/99 | 4,550.22 | 3012 |
| KURT JULIAN | .25 % EFF 7/15/98 MGR SOUTHWEST | 400 08/30/99 | (1,087.47) RESIGNED 6/04/00 DO NOT PAY | |
| RICH REYES | .25 % EFF 7/15/98 MGR FURN | 400 07/10/00 | 5,082.71 | 870 |
| RICH BURLINGAME | .5 % EFF 1/01/00 MGR PUEBLO | 300 09/22/98 | 14,625.42 | 1738 |
| GEORGE DORMAN | .25 % EFF 2/01/99 MGR WEST | 400 02/01/99 | 4,062.71 | 3241 |
| FRAN COLEMAN | .5 % EFF 2/01/99 BUYER | 400 02/01/99 | 13,325.42 | 3515 |
| PORTIA HAGGART | .25 % EFF 2/01/99 MGR COLO SPGS | 400 02/01/99 | 13,325.42 | 3291 |
| MICHAEL WOEHL | .5 % EFF 3/15/99 MGR SOUTHWEST | 400 02/01/99 | 13,325.42 | 3615 |
| GINO NOVICK | .25 % EFF 3/15/99 MGR AURORA | 400 03/15/99 | 4,062.71 | 2200 |
| ANDREW QUIÑONES | .5 % EFF 9/06/99 MGR SVC SHOP | 400 02/08/99 | 13,325.42 | 3770 |
| VE SANNER | .25 % EFF 6/07/99 MGR AURORA | 400 06/07/99 | 4,550.22 | 3014 |
| K MUST | .25 % EFF 6/07/99 MGR WESTMINSTE | 400 06/07/99 | 4,550.22 | 3015 |
| STEVE SCHERER | .25 % EFF 9/01/99 MGR MAIN SALES | 400 09/01/99 | 4,550.22 | 3624 |
| BARRY ADAMSON | .25 % EFF 10/08/99 MGR COLO SPGS | 400 10/06/99 | 4,550.22 | 3567 |
| RICK FITZPATRICK | .25 % EFF 10/08/99 MGR COLO SPGS | 400 10/08/99 | 4,550.22 | |
| TERRY MAMATSIOS | .25 % EFF 11/13/99 MGR MAIN SALES | 400 11/13/99 | 4,550.22 | 1976 |
| MILAN CHASE | .35 % EFF 5/01/00 MGR WESTMINSTE | 400 11/29/99 | 5,050.31 | 4142 |
| CRAIG STEVENSON | .25 % EFF 12/06/99 MGR PMS | 400 12/06/99 | 2,844.11 | 4930 |
| MONTI CASKEY | .25 % EFF 1/03/00 MGR FTC | 300 01/03/00 | 5,850.22 | |
| STEVE TUCKER | .25 % EFF 2/23/00 MGR MAIN | 500 04/17/00 | 4,550.22 | 3264 |
| MATTHEW LLOYD | .25 % EFF 4/25/00 MGR SALES PMS | 500 04/17/00 | 4,670.22 | 5329 |
| ED BERRY | .25 % EFF 4/22/00 MGR GWS | 250 04/22/00 | 7,350.22 | 1795 |
| DOUG BOHNENBLUST | .25 % EFF 2/07/00 MGR MAIN | 500 02/07/00 | 9,250.22 | 5416 |
| PAUL CRABTREE | .25 % EFF 8/12/00 ASST MGR SW | 400 08/12/00 | 2,971.22 | 5360 |
| IMELDA ARCOS | .35 % EFF 5/12/00 ACCESSORY BUYE | 200 05/23/00 | 8,952.05 | 1563 |
| STEVE LONG | .25 % EFF 7/10/00 VIDEOGRAPHER | 350 07/10/00 | 2,102.96 | 6848 |
| | | | | |
| | TOTAL THIS QUARTER | | 409,626.43 | |

That Guy .25 to .35

Patrick Glavey 400⁰⁰ .025 con 9/9

★ Chris Smatla 400⁰⁰ (was 500⁰⁰) .05 con 9/11

Carl Willey 400⁰⁰ .025 con 9/11 To 500⁰⁰ 10/2

w/ Jari Boehmer .050 con 9/11 no sal chg

Milan Chase .050 9/11

b Dave Brown up draw to 400⁰⁰ was 100⁻

ts Dale Pepper up draw to 400⁰⁰ was 200⁻

checks run 9-1-00 payperiod set for 9-5-00 up just for Bonus ck

Rich Reyes tn .35 10/2

AFW-MUST - 00

AMERICAN FURNITURE WAREHOUSE

PERSONNEL ACTION

Date 10\13\01 Time _____     Position Sale Manager Asst

Name Dan Pinelo     Supervisor Dale Krespe

☑ Quality      ☐ Attitude          ☐ Customer Complaint
☐ Quantity     ☐ Conduct           ☐ Employee Complaint
☐ Absence      ☐ Tardiness         ☐ Carelessness
☑ Instruction  ☐ Insubordination   ☐ Other _____

☐ Oral      ☑ Written      ☐ Dismissal      ☐ Other _____

Oct 13th 2001, A floor walk was
Conducted in Store by Jake Jabs. During
this floor walk Jake had Observed that
there was some MDJE that did not
have there Extra Mark Down Sal Tags on
the MDJE.

As Sales Manager it is your responsib-
ility to Complete all & any hill's in
a Timely Manner & all must be Completed
the same day -

_(illegible struck-through line)_

Be Sa _____

Any further infractions of this type or any other will result in additional personnel action up to and including termination.

Signature: Supervisor _____     DATE 10/13/01

Signature: Witness _____     DATE _____

Signature: Employee _____     DATE 10/13/01

Notice to Employee: The signing of this document signifies that you are aware of its contents and not that you agree in part or in total.

CONFIDENTIAL

AFW-MUST - 0041

AMERICAN FURNITURE WAREHOUSE

PERSONNEL ACTION

Date _10_/_13_/_01_   Time _____     Position _Sales Manager_

Name _Larri Phmatsies_     Supervisor _Dale Kircher_

☑ Quality          ☐ Attitude            ☐ Customer Complaint
☐ Quantity         ☐ Conduct             ☐ Employee Complaint
☐ Absence          ☐ Tardiness           ☐ Carelessness
☑ Instruction      ☐ Insubordination     ☐ Other _____

☐ Oral    ☑ Written    ☐ Dismissal    ☐ Other _____

Oct 13th 2001, A floor walk was
Conducted in Store by Jake Jabs. During
His floor walk Jake had Observed that
there was some MDSE that did not
have there Extra Mark Down Sale Tags on
the MDSE.

As Sales Manager it is your responsib-
ility to Complete all & Any Will in
a Timely Manner or all must be Completed
the same day —

~~xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx~~ signed + will
Be taken ~~xxxxxxxxxxxxxxxxxx~~

Any further infractions of this type or any other will result in additional personnel action up to and including termination.

Signature: Supervisor _____     DATE _10_/_13_/_01_

Signature: Witness _____        DATE _____

Signature: Employee _____       DATE _10_/_13_/_01_

Notice to Employee:   The signing of this document signifies that you are aware of its contents and not that you agree in part or in total.

CONFIDENTIAL

AFW-MUST - 004?

11/30/01 - AFW BONUS AUG-OCT 01

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | CONSOL PROFIT | | PREVIOUS QTR | 3,846,765 | |
|---|---|---|---|---|---|---|---|
| | | | 1,528,291 | | | | |
| | | | 541,164 | | | | |
| | | | 1,474,644 | | | | |
| | | | 3,544,099 | | | | |
| | | | | | PREVIOUS QTR | 3,846,765 | |
| MIKE BUSCIETTA | GEN'L MGR 11 | 0.0010 | 3,544 | | | | |
| ANDREW ZUPPA | ASS'T. MGR 11 | 0.0010 | 3,544 | | | | |
| TONY MITCHELL | BUYER 11 | 0.0010 | 3,544 | | | | |
| FRAN COLEMAN | BUYER 11 | 0.0010 | 3,544 | | | | |
| IMELDA ARCOS | ACCESSORY BUYER 11 | 0.0010 | 2,350 PAY PRIOR 3,455 AND 3,847 SUSPEND ONE MONTH CURRENT E | | | | |
| BOB SCHWARTZ | CONTROLLER 11 | 0.0010 | 3,544 | | | | |
| JON NEUENSCHWANDER | MGR INVENTORY 11 | 0.0010 | 3,544 | | | | |
| BRIAN FRANTZ | MGR COMPUTERS 11 | 0.0010 | 3,544 | | | | |
| SCOTT WHATLEY | MGR CORPORATE SALES 11 | 0.0005 | 1,772 | | | | |
| ANDREW QUINONES | MGR TRUCK FLEET 32 | 0.0010 | 3,544 | | | | |
| DALE PEPPER | MGR THORNTON 31 | 0.0010 | 2,350 SUSPEND ONE MONTH | | | | |
| BOB SCOTT | MGR THORNTON WHSE 32 | 0.0010 | 3,544 | | | | |
| JIM TUCCI | MGR FORT COLLINS 15 | 0.0010 | 3,544 | | | | |
| DENNIS BIANCONI | MGR AURORA 16 | 0.0010 | 3,544 | | | | |
| PORTIA HAGGART | MGR COLO SPGS 54 | 0.0010 | 3,544 | | | | |
| RICH BURLINGAME | MGR PUEBLO 52 | 0.0010 | 3,544 | | | | |
| WALTER KRETOWITZ | MGR GLENWOOD 41 | 0.0010 | 3,544 | | | | |
| JOHN HEBDITCH | MGR COMPARK WHSE 62 | 0.0005 | 1,772 | | | | |
| RICH REYES | ASSIST WHSE 31 | 0.0010 | 3,544 | | | | |
| MILAN CHASE | MGR SOUTHWEST 20 | 0.0005 | 1,464 RESIGNED 10/15/01 | | | | |
| TERRY MAMATSIOS | MGR THORNTON SALES 31 | 0.0005 | 1,175 SUSPEND ONE MONTH | | | | |
| ROB NAISH | MGR CUST SVC 31 | 0.0010 | 3,544 | | | | |
| JAMES GETTS | ASST MGR PUEBLO 52 | 0.0005 | 1,772 | | | | |
| CHAR O'HAYRE | MGR-QTR 32 | 0.0005 | 1,772 | | | | |
| MARYJO GRIGGS | ASS'T MGR FORT COLLINS 15 | 0.0005 | 1,772 | | | | |
| JO NOVICK | ASS'T MGR AURORA 16 | 0.0005 | 1,772 | | | | |
| EVE SANNER | ASST MGR AURORA 16 | 0.0005 | 1,772 | | | | |
| JACK MUST | MGR WESTMINSTER 8 | 0.0005 | 1,772   2,196   EFF 10/9/01   .0010 BONUS % | | | | |
| BARRY ADAMSON | ASST MGR COLO SPGS 54 | 0.0005 | 1,772   CHANGE PER A. ZUPPA | | | | |
| PAUL FIGUEROA | ASST MGR COLO SPGS 54 | 0.0005 | 1,772 | | | | |
| STEVE SCHERER | ASST MGR THORNTON 31 | 0.0005 | 1,059 TO SALES 9/24/01 | | | | |
| CRAIG STEVENSON | ASST MGR CUST SERV 31 | 0.0005 | 1,772 | | | | |
| PATRICK GLAVEY | ASST MGR COMPARK 61 | 0.0005 | 1,772 | | | | |
| TIM HEGTVEDT | ASST MGR AURORA 16 | 0.0005 | 1,772 | | | | |
| MONTI CASKEY | ASST MGR FORT COLLINS 15 | 0.0005 | 1,772 | | | | |
| ED BERRY | ASST MGR GLENWOOD 41 | 0.0005 | 1,772 | | | | |
| TODD PALMER | ASST MGR SOUTHWEST 20 | 0.0005 | 1,772 | | | | |
| JOHN PETERSON | MGR RTS COMPARK 62 | 0.0005 | 1,772 | | | | |
| ELLIE KNILL | EXECUTIVE ASSISTANCE | 0.0005 | 1,772 | | | | |
| JOYCE CHASE | BUYER 11 | 0.0005 | 1,772 | | | | |
| VANESSA APODACA | ASST MGR SOUTHWEST 20 | 0.0005 | 1,772 | | | | |
| | TOTAL THIS QUARTER | | 107,347 | | | | |

244  TOM WARD     ASST MGR WESTMINSTER 8     0.0005     424     EFF 10/9/01     CHANGE PER A. ZUPPA

108692

12-4-01 paid
thru 10-31

CONFIDENTIAL
Bob Schwartz 9652

AFW-MUST - 0043

2/25/02 - AFW BONUS NOV 1 - JAN 31, 2002

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | CONSOL PROFIT | | |
|---|---|---|---|---|---|
| | | NOV | 1,926,512 | | |
| | | DEC | 2,406,234 | | |
| | | JAN | 783,379 | | |
| | | | 5,126,725 | | |
| | | | | | |
| | | | 3,544,099 | PREVIOUS QTR | |
| | | | | | 010.082 |
| MIKE BUSCIETTA        21 | GEN'L MGR 11 | 0.0010 | 5,127 | | 010.083 |
| ANDREW ZUPPA        2264 | ASST. MGR 11 | 0.0010 | 5,127 | | 010.084 |
| TONY MITCHELL        952 | BUYER 11 | 0.0010 | 5,127 | | 010.085 |
| FRAN COLEMAN        3527 | BUYER 11 | 0.0010 | 5,127 | | 010.086 |
| IMELDA ARCOS | ACCESSORY BUYER 11 | 0.0010 | 1,059 | TO CUST SERV 11/19/01 | 010.087 |
| BOB SCHWARTZ        249 | CONTROLLER 11 | 0.0010 | 5,127 | | 010.088 |
| JON NEUENSCHWANDER        101 | MGR INVENTORY 11 | 0.0010 | 5,127 | | 010.089 |
| BRIAN FRANTZ        1310 | MGR COMPUTERS 11 | 0.0005 | 2,563 | | 010.090 |
| SCOTT WHATLEY 2012 | MGR CORPORATE SALES 11 | 0.0010 | 5,127 | | 010.091 |
| ANDREW QUINONES 2 208 | MGR TRUCK FLEET 62 | 0.0010 | 5,127 | | 010.092 |
| DALE PEPPER        1123 | MGR THORNTON 31 | 0.0010 | 5,127 | | 010.093 |
| BOB SCOTT        1091 | MGR THORNTON WHSE 32 | 0.0010 | 5,127 | | 010.094 |
| JIM TUCCI        155 | MGR FORT COLLINS 15 | 0.0010 | 5,127 | | 010.095 |
| DENNIS BIANCONI 1293 | MGR AURORA 16 | 0.0010 | 5,127 | | 010.096 |
| PORTIA HAGGART 2212 | MGR COLO SPGS 54 | 0.0010 | 5,127 | | 010.097 |
| RICH BURLINGAME 1738 | MGR PUEBLO 52 | 0.0010 | 5,127 | | 010.098 |
| WALTER KRETOWITZ 1764 | MGR GLENWOOD 41 | 0.0010 | 5,127 | | 010.099 |
| JOHN HEBDITCH 199 | MGR COMPARK WHSE 62 | 0.0005 | 2,563 | | 010.700 |
| RICH REYES 840 | ASSIST WHSE 31 | 0.0010 | 5,127 | | 010.701 |
| TERRY MAMATSIOS 1933 | MGR THORNTON SALES 31 | 0.0005 | 2,563 | | 010.702 |
| ROB NAISH 2306 | MGR CUST SVC 31 | 0.0010 | 5,127 | | 010.703 |
| JAMES GETTS 3012 | ASST MGR PUEBLO 52 | 0.0005 | 2,563 | | 010.704 |
| CHAR O'HAYRE 112 | MGR-OTR 32 | 0.0005 | 2,563 | | 010.705 |
| MARYJO GRIGGS 56 | ASST MGR FORT COLLINS 15 | 0.0005 | 2,563 | | 010.706 |
| JO NOVICK 2614 | ASST MGR AURORA 16 | 0.0005 | 2,563 | | 010.707 |
| JVE SANNER 3770 | ASST MGR AURORA 16 | 0.0010 | 5,127 | | 010.708 |
| JACK MUST 3014 | MGR WESTMINSTER 8 | 0.0010 | 5,127 | | 010.709 |
| BARRY ADAMSON 3524 | ASST MGR COLO SPGS 54 | 0.0005 | 2,563 | | 010.710 |
| PAUL FIGUEROA 3491 | ASST MGR COLO SPGS 54 | 0.0005 | 2,563 | | 010.711 |
| CRAIG STEVENSON 4930 | ASST MGR CUST SERV 31 | 0.0005 | 2,563 | | 010.712 |
| PATRICK GLAVEY 2851 | ASST MGR COMPARK 61 | 0.0005 | 2,563 | | 010.713 |
| TIM HEGTVEDT | ASST MGR AURORA 16 | 0.0005 | 2,285 | TO SALES 01/21/02 | 010.714 |
| MONTI CASKEY 4190 | ASST MGR FORT COLLINS 15 | 0.0005 | 2,563 | | 010.715 |
| ED BERRY 4926 | ASST MGR GLENWOOD 41 | 0.0005 | 2,563 | | 010.716 |
| TODD PALMER 2456 | ASST MGR SOUTHWEST 20 | 0.0005 | 2,563 | | 010.717 |
| JOHN PETERSON 3914 | MGR RTS COMPARK 62 | 0.0005 | 2,563 | | 010.718 |
| ELLIE KNILL        5159 | EXECUTIVE ASSISTANCE | 0.0005 | 2,563 | Marie & Le Roberts | 010.719 |
| JOYCE CHASE | BUYER 11 | 0.0005 | 2,396 | RESIGNED 01/25/02 | 010.720 |
| VANESSA APODACA 3414 | ASST MGR SOUTHWEST 20 | 0.0005 | 2,563 | | 010.721 |
| TOM WARD 4244 | MGR WESTMINSTER 8 | 0.0005 | 2,563 | | 010.722 |
| PETE PARKER 6824 | BUYER 11 | 0.0005 | 864 | EFF 01.01/02 | 010.723 |
| FRED SODE 5960 | ASST MGR COMPARK 61 | 0.0005 | 2,563 | EFF 11.01/01 | |
| | | | | | |
| | TOTAL THIS QUARTER | | 152,715 | | |
| | | | ======= | | |

OK To pay        Jar Ahn 2.25.02

paid
2-25-02

CONFIDENTIAL        AFW-MUST - 0044

5/31/02 - AFW BONUS FEB 1 - APR 30, 2002

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | | CONSOL PROFIT | | |
|---|---|---|---|---|---|---|
| | | | FEB | 1,809,351 | | |
| | | | MAR | 1,548,906 | | |
| | | | APR | 1,161,825 | | |
| | | | APR ADJ | 504,750 | ADJ INT PD IN APR 673,000. | |
| | | | | 5,024,832 | | |
| | | | | | | |
| | | | | 5,126,725 | PREVIOUS QTR | |
| | | | | | | |
| | | | | 5,025 | chk# 010812 | |
| MIKE BUSCIETTA | GEN'L MGR 11 # 01021 | 0.0010 | | 5,025 | chk# 010813 | |
| ANDREW ZUPPA | ASST. MGR 11 # 032104 | 0.0010 | | 5,025 | chk# 010814 | |
| TONY MITCHELL | BUYER 11  # 00952 | 0.0010 | | 5,025 | chk# 010815 | |
| FRAN COLEMAN | BUYER 11 # 03537 | 0.0010 | | 2,512 | BONUS .0005 EFF 02/01/02 chk# 010816 | |
| JUDY LAMONTAGNE | BUYER 11 EFF 2/01/02 #011131 | 0.0005 | | 5,025 | chk# 010817 | |
| BOB SCHWARTZ | CONTROLLER 11 # 00299 | 0.0010 | | 5,025 | chk# 010818 | |
| JON NEUENSCHWANDER | MGR INVENTORY 11 # 00167 | 0.0010 | | 5,025 | chk# 010819 | |
| BRIAN FRANTZ | MGR COMPUTERS 11 #01210 | 0.0010 | | 2,512 | chk# 010820 | |
| SCOTT WHATLEY | MGR CORPORATE SALES 11 EFF 2/01 | 0.0005 | | 5,025 | chk# 010821 | |
| ANDREW QUINONES | MGR TRUCK FLEET 62 #02200 | 0.0010 | | 5,025 | chk# 010822 | |
| DALE PEPPER | MGR THORNTON 31 # 01128 | 0.0010 | | 5,025 | chk# 010823 | |
| BOB SCOTT | MGR THORNTON WHSE 32 #01891 | 0.0010 | | 5,025 | chk# 010824 | |
| JIM TUCCI | MGR FORT COLLINS 15 # 00155 | 0.0010 | | 5,025 | chk# 010825 | |
| DENNIS BIANCONI | MGR AURORA 16 # 01393 | 0.0010 | | 5,025 | chk# 010826 | |
| PORTIA HAGGART | MGR COLO SPGS 54 #03515 | 0.0010 | | 5,025 | chk# 010827 | |
| RICH BURLINGAME | MGR PUEBLO 52  # 01738 | 0.0010 | | 5,025 | chk# 010828 | |
| WALTER KRETOWITZ | MGR GLENWOOD 41 # 03968 | 0.0010 | | 5,025 | BONUS .0010 EFF 02/01/02 chk# 010829 | |
| JOHN HEBDITCH | MGR COMPARK WHSE 62 #01199 | 0.0010 | | 5,025 | chk# 010830 | |
| RICH REYES | ASSIST WHSE 31 # 00890 | 0.0010 | | 2,512 | chk# 010831 | |
| TERRY MAMATSIOS | MGR THORNTON SALES 31 #03740 | 0.0005 | | 5,025 | chk# 010832 | |
| ROB NAISH | MGR CUST SVC 31 #02803 | 0.0010 | | 2,512 | chk# 010833 | |
| JAMES GETTS | ASST MGR PUEBLO 52 #03018 | 0.0005 | | 2,512 | chk# 010834 | |
| CHAR O'HAYRE | MGR OTR 32 # 00112 | 0.0005 | | 2,512 | chk# 010835 | |
| RYJO GRIGGS | ASST MGR FORT COLLINS 15 | 0.0005 | | 2,512 | NOT ELIG TERM 5/7/02 chk# 010836 | |
| VE SANNER | ASST MGR AURORA 16 #03770 | 0.0010 | | 5,025 | chk# 010837 | |
| CK MUST | MGR WESTMINSTER 8 #03014 | 0.0010 | | 2,512 | chk# 010838 | |
| BARRY ADAMSON | ASST MGR COLO SPGS 54 #03526 | 0.0005 | | 2,512 | chk# 010839 | |
| PAUL FIGUEROA | ASST MGR COLO SPGS 54 #03491 | 0.0005 | | 2,512 | chk# 010840 | |
| CRAIG STEVENSON | STRIPPING MGR 31 #04930 | 0.0005 | | 2,512 | chk# 010841 | |
| PATRICK GLAVEY | ASST MGR COMPARK 61 #03551 | 0.0005 | | 2,512 | chk# 010842 | |
| MONTI CASKEY | ASST MGR FORT COLLINS 15 #04107 | 0.0005 | | 2,512 | chk# 010843 | |
| ED BERRY | ASST MGR GLENWOOD 41 #04425 | 0.0005 | | 2,512 | chk# 010844 | |
| TODD PALMER | ASST MGR SOUTHWEST 20 #04540 | 0.0005 | | 2,512 | chk# 010845 | |
| JOHN PETERSON | MGR RTS COMPARK 62 #03074 | 0.0005 | | 2,512 | chk# 010846 | |
| ELLIE KNILL | EXECUTIVE ASSISTANCE #05759 | 0.0005 | | 2,512 | chk# 010847 | |
| VANESSA APODACA | ASST MGR SOUTHWEST 20 #04442 | 0.0005 | | 2,512 | chk# 010848 | |
| TOM WARD | MGR WESTMINSTER 8 #04244 | 0.0005 | | 2,512 | chk# 010849 | |
| PETE PARKER | BUYER 11 # 01824 | 0.0005 | | 2,512 | chk# 010850 | |
| FRED BODE | ASST MGR COMPARK 61 #05960 | 0.0005 | | | | |
| | | | | 143,208 | | |
| | TOTAL THIS QUARTER | | | 145,720 | | |

ok to pay MHSelling 5-31-

OK

CONFIDENTIAL

AFW-MUST - 0045

8/27/02 - AFW BONUS MAY 1 - JUL 31, 2002

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | CONSOL PROFIT | | Check # |
|---|---|---|---|---|---|
| | | | MAY 02 | 2,115,250 | D10903 |
| | | | JUN 02 | 1,034,780 | 010904 |
| | | | JUL 02 | 1,814,079 | 010905 |
| | | | | (168,250) ADJUST FOR INT PAID IN APR | |
| | | | TOTAL | 4,795,859 | |
| | | | | | |
| | | | | 5,024,830  PREVIOUS QTR | |
| MIKE BUSICETTA  21 | GEN'L MGR 11 | 0,0010 | | 4,796 | 010903 |
| ANDREW ZUPPA  2264 | ASST. MGR 11 | 0.0010 | | 4,796 | 010904 |
| TONY MITCHELL  95,31 | BUYER 11 | 0.0010 | | 4,796 | 010905 |
| FRAN COLEMAN  3537 | BUYER 11 | 0.0010 | | 3,258  BONUS INCREASE .0010 EFF 7/01/02 | 010906 |
| JUDY LAMONTAGNE 1734 | BUYER 11 | 0.0010 | | 4,796 | 010908 |
| BOB SCHWARTZ  2991 | CONTROLLER 11 | 0.0010 | | 4,796 | 010909 |
| JON NEUENSCHWANDER | MGR INVENTORY 11 | 0.0010 | | 4,796 | 010910 |
| BRIAN FRANTZ  1310 | MGR COMPUTERS 11 | 0.0010 | | 2,398  TERMINATED 8/01/02 | 010911 |
| SCOTT WHATLEY  2312 | MGR CORPORATE SALES 11 | 0.0005 | | 4,796 | 010913 |
| ANDREW QUINONES 2304 | MGR TRUCK FLEET 52 | 0.0010 | | 4,796 | 010914 |
| DALE PEPPER  1128 | MGR THORNTON 31 | 0.0010 | | 4,796 | 010915 |
| BOB SCOTT  1091 | MGR THORNTON WHSE 32 | 0.0010 | | 4,796 | 010916 |
| JIM TUCCI  155 | MGR FORT COLLINS 15 | 0.0010 | | 4,796 | 010917 |
| DENNIS BIANCONI  1392 | MGR AURORA 16 | 0.0010 | | 4,796 | 010918 |
| PORTIA HAGGART 3515 | MGR COLO SPGS 54 | 0.0010 | | 4,796 | 010919 |
| RICH BURLINGAME 1719 | MGR PUEBLO 52 | 0.0010 | | 4,796 | 010920 |
| WALTER KRETOWITZ 2966 | MGR GLENWOOD 41 | 0.0010 | | 4,796 | 010921 |
| JOHN HEBDITCH  199 | MGR COMPARK WHSE 62 | 0.0010 | | 4,796 | 010922 |
| RICH REYES  890 | ASSIST WHSE 31 | 0.0010 | | 4,796 | 010923 |
| TERRY MAMATSIOS 1920 | MGR THORNTON SALES 31 | 0.0005 | | 2,398  mcg 620  up  7/1  V= | 010924 |
| ROB NAISH  2302 | MGR CUST SVC 31 | 0.0010 | | 4,796 | 010925 |
| JAMES GETTS  301 | ASST MGR PUEBLO 52 | 0.0005 | | 2,398 | 010926 |
| CHAR O'HAYRE  172 | MGR-OTR 32 | 0.0005 | | 1,877  TERMINATED 7/11/02 | 010927 |
| RYJO GRIGGS  95 | ASST MGR FORT COLLINS 15 | 0.0005 | | 2,398 | 010928 |
| CK MUST  3014 | MGR WESTMINSTER 8 | 0.0010 | | 4,796 | 010929 |
| BARRY ADAMSON 3524 | ASST MGR COLO SPGS 54 | 0.0005 | | 2,398 | 010930 |
| PAUL FIGUEROA  2491 | ASST MGR COLO SPGS 54 | 0.0005 | | 2,398 | 010931 |
| CRAIG STEVENSON 2330 | STRIPPING MGR 31 | 0.0005 | | 2,398 | 010932 |
| PATRICK GLAVEY  3551 | ASST MGR COMPARK 61 | 0.0005 | | 2,398 | 010933 |
| MONTI GASKEY  4190 | ASST MGR FORT COLLINS 15 | 0.0005 | | 2,398 | 010934 |
| ED BERRY  4925 | ASST MGR GLENWOOD 41 | 0.0005 | | 2,398 | 010935 |
| TODD PALMER  5466 | ASST MGR SOUTHWEST 20 | 0.0005 | | 2,398 | 010936 |
| JOHN PETERSON 2979 | MGR RT8 COMPARK 62 | 0.0005 | | 2,398 | 010937 |
| ELLIE KNILL  5759 | EXECUTIVE ASSISTANCE | 0.0005 | | 2,398 | 010938 |
| VANESSA APODACA 2442 | ASST MGR SOUTHWEST 20 | 0.0005 | | 2,398 | 010939 |
| TOM WARD  4244 | ASST MGR WESTMINSTER 8 | 0.0005 | | 4,796  RATE CHANGE 5/01, WAS 01/01/02 | 010940 |
| PETE PARKER  6824 | BUYER 11 | 0.0010 | | 2,398 | 010941 |
| FRED BODE  5860 | ASST MGR COMPARK 61 | 0.0005 | | 508  BONUS .0005 EFF 7/01/02 | 010942 |
| ROBERT PANETTA 7433 | CLAIMS MANAGER 11 | 0.0005 | | 508  BONUS .0005 EFF 7/01/02 | 010943 |
| NICOLE GUNTHER 5895 | BUYER 11 | 0.0005 | | 1,113  BONUS .0010 EFF 5/13/02 | 010944 |
| RICHARD DAWSON 7662 | MGR SOUTHWEST 20 | 0.0010 | | 3,375  PREV TWO QTRS UNDERPAYMT | 010945 |
| PETE PARKER  6824 | BUYER 11 | | | | |
| | | | | 148,477 | |
| | TOTAL THIS QUARTER | | | | |

OK ✓ Kay

* 2 seperate checks

CONFIDENTIAL

AFW-MUST - 0046

11/27/02 - AFW BONUS AUG 1 - OCT 31, 2002

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | | CONSOL PROFIT | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | AUG 02 | 2,194,763 | | | | |
| | | | SEP 02 | 1,710,475 | | | | |
| | | | OCT 02 | 2,298,410 | | | | |
| | | | APR ADJ | (188,250) | ADJUST FOR INT PAID IN APR | | | |
| | | | | 6,035,398 | | | | |
| | | | | | | | | |
| | | | | | | | | |
| MIKE BUSCIETTA | GEN'L MGR 11 | 0.0010 | | 6,035 | | 011.30 | | 21 |
| ANDREW ZUPPA | ASST. MGR 11 | 0.0010 | | 6,035 | | 611.32 | | 12264 |
| TONY MITCHELL | BUYER 11 | 0.0010 | | 6,035 | | 011.30 | | 954 |
| FRAN COLEMAN | BUYER 11 | 0.0010 | | 6,035 | | 011.35 | | 3534 |
| JUDY LAMONTAGNE | BUYER 11 | 0.0010 | | 6,035 | | 011.36 | | 1131 |
| BOB SCHWARTZ | CONTROLLER 11 | 0.0010 | | 6,035 | | 011.37 | | 289 |
| JON NEUENSCHWANDER | MGR INVENTORY 11 | 0.0010 | | 6,035 | | 011.38 | | 117 |
| BRIAN FRANTZ | MGR COMPUTERS 11 | 0.0010 | | 6,035 | | 011.39 | | 1310 |
| ANDREW QUINONES | MGR TRUCK FLEET 62 | 0.0010 | | 6,035 | | 011.40 | | 3280 |
| DALE PEPPER | MGR THORNTON 31 | 0.0010 | | 6,035 | | 011.41 | | 1123 |
| BOB SCOTT | MGR THORNTON WHSE 32 | 0.0010 | | 6,035 | | 011.42 | | 1671 |
| JIM TUCCI | MGR FORT COLLINS 15 | 0.0010 | | 6,035 | | 011.43 | | 155 |
| DENNIS BIANCONI | MGR AURORA 16 | 0.0010 | | 6,035 | | 011.44 | | 133 |
| PORTIA HAGGART | MGR COLO SPGS 54 | 0.0010 | | 6,035 | | 011.45 | | 3515 |
| RICH BURLINGAME | MGR PUEBLO 52 | 0.0010 | | 6,035 | | 011.46 | | 1738 |
| WALTER KRETOWITZ | MGR GLENWOOD 41 | 0.0010 | | 6,035 | | 011.47 | | 2108 |
| JOHN HEBDITCH | MGR COMPARK WHSE 62 | 0.0010 | | 6,035 | | 011.48 | | 159 |
| RICH REYES | ASSIST WHSE 31 | 0.0010 | | 6,035 | | 011.49 | | 816 |
| TERRY MAMATSIOS | MGR THORNTON SALES 31 | 0.0005 | | 3,018 | | 011.50 | | 1939 |
| ROB NAISH | MGR CUST SVC 31 | 0.0010 | | 6,035 | | 011.51 | | 3303 |
| JAMES GETTS | ASST MGR PUEBLO 52 | 0.0005 | | 3,018 | | 011.52 | | 2013 |
| MARYJO GRIGGS | ASST MGR FORT COLLINS 15 | 0.0005 | | 3,018 | | 011.53 | | 85 |
| JACK MUST | MGR WESTMINSTER 8 | 0.0010 | | 6,035 | | 011.54 | | 914 |
| RRY ADAMSON | ASST MGR COLO SPGS 54 | 0.0005 | | 3,018 | | 011.55 | | 3524 |
| JL FIGUEROA | ASST MGR COLO SPGS 54 | 0.0005 | | 3,018 | | 011.56 | | 3491 |
| CRAIG STEVENSON | STRIPPING MGR 31 | 0.0005 | Voided | 3,018 | 12/5 | 011.57 | | 4930 |
| PATRICK GLAVEY | ASST MGR COMPARK 61 | 0.0005 | | 3,018 | | 011.58 | | 3851 |
| MONTI CASKEY | ASST MGR FORT COLLINS 15 | 0.0005 | | 3,018 | | 011.59 | | 4190 |
| ED BERRY | ASST MGR GLENWOOD 41 | 0.0005 | | 3,018 | | 011.60 | | 4025 |
| TODD PALMER | ASST MGR SOUTHWEST 20 | 0.0005 | | 3,018 | | 011.61 | | 5456 |
| JOHN PETERSON | MGR RTS COMPARK 62 | 0.0005 | | 3,018 | Do Not PAY | (MEDICAL LEAVE) | | |
| ELLIE KNILL | EXECUTIVE ASSISTANCE | 0.0005 | 011.62 | 3,018 | LESS AOV AGAINST BONUS 3,000 | 011.63 | | 3443 |
| VANESSA APODACA | ASST MGR SOUTHWEST 20 | 0.0005 | | 3,018 | | 011.64 | | 4274 |
| TOM WARD | ASST MGR WESTMINSTER 8 | 0.0005 | | 3,018 | | 011.65 | | 4834 |
| PETE PARKER | BUYER 11 | 0.0010 | | 6,035 | | 011.66 | | 5960 |
| FRED BODE | ASST MGR COMPARK 61 | 0.0005 | | 3,018 | | 011.67 | | 7433 |
| ROBERT PANETTA | CLAIMS MANAGER 11 | 0.0005 | | 3,018 | | 011.68 | | 2895 |
| NICOLE GUNTHER | BUYER 11 | 0.0005 | | 3,018 | | 011.69 | | 2063 |
| RICHARD DAWSON | MGR SOUTHWEST 20 | 0.0010 | | 6,035 | | 011.69 | | 191 |
| LORI TIELKE | ASST CONTROLLER 11 | 0.0005 | 011.70 | 1,017 | BONUS EFF 10/01/02 | | | |
| | | | | | | | | |
| | TOTAL THIS QUARTER | | | 184,080 | | | | |
| | | | | 781,062 | | | | |

Re-issu 12/1? per B

Paid 12/3/02

O KAD To Jay

CONFIDENTIAL

AFW-MUST - 0047

2/27/03 - AFW BONUS NOV 1 - JAN 31, 2003

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | CONSOL PROFIT | | | |
|---|---|---|---|---|---|---|
| | | | NOV 02 : 3,156,835 | | | |
| | | | DEC 02 : 2,143,728 | | | |
| | | | JAN +3 : 1,026,701 | | | |
| | | | ADJUST FOR INT PAID IN APR | | | |
| | | | 6,161,014 FINAL ADJUSTMENT | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | 21 |
| MIKE BUSCIETTA | GEN'L MGR 11 | 0.0010 | 6,161 | 011250! | | 2209 |
| ANDREW ZUPPA | ASST. MGR 11 | 0.0010 | 6,161 | 011251 | | 952 |
| TONY MITCHELL | BUYER 11 | 0.0010 | 6,161 | 011252 | | 3537 |
| FRAN COLEMAN | BUYER 11 | 0.0010 | 6,161 | 011253 | | 7731 |
| JUDY LAMONTAGNE | BUYER 11 | 0.0010 | 6,161 | 011254 | | 299 |
| BOB SCHWARTZ | CONTROLLER 11 | 0.0010 | 6,161 | 011255 | | 107 |
| JON NEUENSCHWANDER | MGR INVENTORY 11 | 0.0010 | 6,161 | 011256 | | 1310 |
| BRIAN FRANTZ | IMGR COMPUTERS 11 | 0.0010 | 6,161 | 011257 | | 2200 |
| ANDREW QUINONES | IMGR TRUCK FLEET 62 | 0.0010 | 6,161 | 011258 | | 1123 |
| DALE PEPPER | IMGR THORNTON 31 | 0.0010 | 6,161 | 011259 | | 1041 |
| BOB SCOTT | IMGR THORNTON WHSE 32 | 0.0010 | 6,161 | 011260 | | 155 |
| JIM TUCCI | IMGR FORT COLLINS 15 | 0.0010 | 6,161 | 011261 | | 1373 |
| DENNIS BIANCONI | IMGR AURORA 16 | 0.0010 | 6,161 | 011262 | | 3515 |
| PORTIA HAGGART | IMGR COLO SPGS 54 | 0.0010 | 6,161 | 011263 | | 1738 |
| RICH BURLINGAME | IMGR PUEBLO 52 | 0.0010 | 6,161 | 011264 | | 2968 |
| WALTER KRETOWITZ | IMGR GLENWOOD 41 | 0.0010 | 6,161 | 011265 | | 199 |
| JOHN HEBDITCH | IMGR COMPARK WHSE 62 | 0.0010 | 6,161 | 011266 | | |
| RICH REYES JOYCE GONZ | ASSIST WHSE 31 | 0.0010 | 4,058 | DECEASED 12/13/02 JOYCE GONZALES | 729 | 011268 |
| TERRY MAMATSIOS | IMGR THORNTON SALES 31 | 0.0005 | 3,081 | PAY JOYCE A/P CHECK ISSUE 1099 | | |
| ROB NAISH | MGR CUST SVC 31 | 0.0010 | 6,161 | 011288 | | 2303 |
| JAMES GETTS | ASST MGR PUEBLO 52 | 0.0005 | 3,081 | 011290 | | 3013 |
| MARYJO GRIGGS | ASST MGR FORT COLLINS 15 | 0.0005 | 3,081 | 011291 | | 55 |
| JACK MUST | MGR WESTMINSTER 8 | 0.0010 | 6,161 | 011292 | | B014 |
| RRY ADAMSON | ASST MGR COLO SPGS 54 | 0.0005 | 3,081 | 011293 | | 3529 |
| FIGUEROA | ASST MGR COLO SPGS 54 | 0.0005 | 3,081 | 011294 | | 291 |
| TI CASKEY | ASST MGR FORT COLLINS 15 | 0.0005 | 3,081 | 011295 | | 460 |
| ED BERRY | ASST MGR GLENWOOD 41 | 0.0005 | 3,081 | 011296 | | 4925 |
| TODD PALMER | ASST MGR SOUTHWEST 20 | 0.0005 | 3,081 | 011297 | | 5456 |
| ELLIE KNILL | EXECUTIVE ASSISTANCE | 0.0005 | 3,081 | DEDUCT ADVANCE 725.00/1090 | 5759 | 011298 |
| VANESSA APODACA | ASST MGR SOUTHWEST 20 | 0.0005 | 3,081 | 011299 | | 3443 |
| TOM WARD | ASST MGR WESTMINSTER 8 | 0.0005 | 3,081 | 011300 | | 4244 |
| PETE PARKER | BUYER 11 | 0.0010 | 6,161 | 011301 | | 1824 |
| FRED BODE | ASST MGR COMPARK 61 | 0.0005 | 3,081 | 011302 | | 5960 |
| ROBERT PANETTA | CLAIMS MANAGER 11 | 0.0007 | 4,430 | 011303 | | 7433 |
| NICOLE GUNTHER | BUYER 11 | 0.0005 | 3,166 | 011304 | | 8395 |
| RICHARD DAWSON | MGR SOUTHWEST 20 | 0.0010 | 6,329 | 011305 | | 7063 |
| LORI TIELKE | ASST CONTROLLER 11 | 0.0005 | 3,165 | EFF 11/01/02 011306 | | 151 |
| CRYSTAL HAYES | HUMAN RESOURCES 11 | 0.0005 | 3,165 | EFF 11/01/02 011307 | | 4231 |
| | | | | | | |
| | TOTAL THIS QUARTER | | 178,169 | | | |

Checks cut 2/28
dated for 3-3-03
copied Walt & check #'s got off
skipped Walt & check #'s got off
had to void 21 checks

Net # 11,604.61

CONFIDENTIAL

AFW-MUST - 0048

3/6/03 - AFW BONUS NOV 1 - JAN 31, 2003

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | | CONSOL PROFIT | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | NOV 02 | 3,158,835 | | | | |
| | | | DEC 02 | 2,143,728 | | | | |
| | | | JAN 03 | 1,926,701 | | | | |
| | | | | (153,250) | ADJUST FOR INT PAID IN APR | | | |
| | | | | 6,161,014 | FINAL ADJUSTMENT | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| MIKE BUSCIETTA | GEN'L MGR 11 | 0.0010 | | 6,161 | | | | |
| ANDREW ZUPPA | ASST. MGR 11 | 0.0010 | | 6,161 | | | | |
| TONY MITCHELL | BUYER 11 | 0.0010 | | 6,161 | | | | |
| FRAN COLEMAN | BUYER 11 | 0.0010 | | 6,161 | | | | |
| JUDY LAMONTAGNE | BUYER 11 | 0.0010 | | 6,161 | | | | |
| BOB SCHWARTZ | CONTROLLER 11 | 0.0010 | | 6,161 | | | | |
| JON NEUENSCHWANDER | MGR INVENTORY 11 | 0.0010 | | 6,161 | | | | |
| BRIAN FRANTZ | MGR COMPUTERS 11 | 0.0010 | | 6,161 | | | | |
| ANDREW QUINONES | MGR TRUCK FLEET 62 | 0.0010 | | 6,161 | | | | |
| DALE PEPPER | MGR THORNTON 31 | 0.0010 | | 6,161 | | | | |
| BOB SCOTT | MGR THORNTON WHSE 32 | 0.0010 | | 6,161 | | | | |
| JIM TUCCI | MGR FORT COLLINS 15 | 0.0010 | | 6,161 | | | | |
| DENNIS BIANCONI | MGR AURORA 16 | 0.0010 | | 6,161 | | | | |
| PORTIA HAGGART | MGR COLO SPGS 54 | 0.0010 | | 6,161 | | | | |
| RICH BURLINGAME | MGR PUEBLO 52 | 0.0010 | | 6,161 | | | | |
| WALTER KRETOWITZ | MGR GLENWOOD 41 | 0.0010 | | 6,161 | | | | |
| JOHN HEBDITCH | MGR COMPARK WHSE 62 | 0.0010 | | 6,161 | | | | |
| RICH REYES JOYCE GONZ | ASSIST WHSE 31 | 0.0010 | | 4,058 | DECEASED 12/13/02 JOYCE GONZALES | | | |
| TERRY MAMATSIOS | MGR THORNTON SALES 31 | 0.0005 | | 3,081 | PAY JOYCE A/P  CHECK, ISSUE 1099 | | | |
| ROB NAISH | MGR CUST SVC 31 | 0.0010 | | 6,161 | | | | |
| JAMES GETTS | ASST MGR PUEBLO 52 | 0.0005 | | 3,081 | | | | |
| MARYJO GRIGGS | ASST MGR FORT COLLINS 15 | 0.0005 | | 3,081 | | | | |
| JACK MUST | MGR WESTMINSTER 8 | 0.0010 | | 3,081 | | | | |
| BARRY ADAMSON | ASST MGR COLO SPGS 54 | 0.0005 | | 3,081 | | | | |
| IL FIGUEROA | ASST MGR COLO SPGS 54 | 0.0005 | | 3,081 | | | | |
| ATI CASKEY | ASST MGR FORT COLLINS 15 | 0.0005 | | 3,081 | | | | |
| ED BERRY | ASST MGR GLENWOOD 41 | 0.0005 | | 3,081 | | | | |
| TODD PALMER | ASST MGR SOUTHWEST 20 | 0.0005 | | 3,081 | DEDUCT ADVANCE 725,00 | | | |
| ELLIE KNILL | EXECUTIVE ASSISTANCE | 0.0005 | | 3,081 | | | | |
| VANESSA APODACA | ASST MGR SOUTHWEST 20 | 0.0005 | | 3,081 | | | | |
| TOM WARD | ASST MGR WESTMINSTER 8 | 0.0005 | | 3,081 | | | | |
| PETE PARKER | BUYER 11 | 0.0010 | | 6,161 | | | | |
| FRED BODE | ASST MGR COMPARK 61 | 0.0005 | | 3,081 | | | | |
| ROBERT PANETTA | CLAIMS MANAGER 11 | 0.0007 | | 4,430 | | | | |
| NICOLE GUNTHER | BUYER 11 | 0.0005 | | 3,165 | | | | |
| RICHARD DAWSON | MGR SOUTHWEST 20 | 0.0010 | | 6,329 | | | | |
| LORI TIELKE | ASST CONTROLLER 11 | 0.0005 | | 3,165 | EFF 11/01/02 | | | |
| CRYSTAL HAYES | HUMAN RESOURCES 11 | 0.0005 | | 3,165 | EFF 11/01/02 | | | |
| ROBERT MOORE | ASST MGR AURORA 16 | 0.0005 | | 3,165 | EFF 11/01/02 — Pay THIS | | | |
| C# 07812 | | | | | | | | |
| | | | | | | | | |
| | TOTAL THIS QUARTER | | | 184,582 | | | | |
| | | | | | | | | |

Xpress #011310.
printed on 3/7
to prosses on 3/14 P/R

ok MR Ahm J 3-6-03

CONFIDENTIAL

AFW-MUST - 0049

5/30/03 · AFW BONUS FEB 1 · APR 30, 2003

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | | 2003 02/01-04/30 CONSOL PROFIT | |
|---|---|---|---|---|---|
| | | | FEB 03 | · 1,325,069 | |
| | | | MAR 03 | · 1,684,216 | |
| | | | APR 03 | · 1,026,701 | |
| | | | | | |
| | | | TOTAL | 4,035,986 | |
| | | | | | |
| | | | | · 6,161,014 | PREVIOUS QTR |
| | | | | | |
| MIKE BUSCIETTA | GEN'L MGR 11 | 0.0010 | | 4,036 | C11359 |
| ANDREW ZUPPA | ASST. MGR 11 | 0.0010 | | - 4,036 - | |
| TONY MITCHELL | BUYER 11 | 0.0010 | | 4,036 | C11359 |
| FRAN COLEMAN | BUYER 11 | 0.0010 | | 4,036 | C11390 |
| JUDY LAMONTAGNE | BUYER 11 | 0.0010 | | 4,036 | C11391 |
| BOB SCHWARTZ | CONTROLLER 11 | 0.0010 | | 4,036 | C11392 |
| JON NEUENSCHWANDER | MGR INVENTORY 11 | 0.0010 | | 4,036 | C11393 |
| BRIAN FRANTZ | MGR COMPUTERS 11 | 0.0010 | | 4,036 | C11394 |
| ANDREW QUINONES | MGR TRUCK FLEET 62 | 0.0010 | | 4,036 | C11395 |
| DALE PEPPER | MGR THORNTON 31 | 0.0010 | | 4,036 | C11396 |
| BOB SCOTT · | MGR THORNTON WHSE 32 | 0.0010 | | 4,036 | C11397 |
| JIM TUCCI | MGR FORT COLLINS 15 | 0.0010 | | 4,036 | C11398 |
| DENNIS BIANCONI | MGR AURORA 16 | 0.0010 | | 4,036 | C11399 |
| PORTIA HAGGART | MGR COLO SPGS 54 | 0.0010 | | 4,036 | C11400 |
| RICH BURLINGAME | MGR PUEBLO 52 | 0.0010 | | 4,036 | C11401 |
| WALTER KRETOWITZ | MGR GLENWOOD 41 | 0.0010 | | 4,036 | C11402 |
| JOHN HEBDITCH | MGR COMPARK WHSE 62 | 0.0010 | | 4,036 | C11483 |
| TERRY MAMATSIOS | MGR THORNTON SALES 31 | 0.0005 | | 2,018 | C11404 |
| ROB NAISH | MGR CUST SVC 31 | 0.0010 | | 4,036 | C11405 |
| JAMES GETTS | ASST MGR PUEBLO 52 | 0.0005 | | 2,018 | C11406 |
| MARYJO GRIGGS | ASST MGR FORT COLLINS 15 | 0.0005 | | 2,018 | C11407 |
| JACK MUST | MGR WESTMINSTER 8 | 0.0010 | | 4,036 | C11408 |
| GARY ADAMSON | ASST MGR COLO SPGS 54 | 0.0005 | | 2,018 | C11409 |
| L FIGUEROA | ASST MGR COLO SPGS 54 | 0.0005 | | 2,018 | C11410 |
| ANTI CASKEY | ASST MGR FORT COLLINS 15 | 0.0005 | | 2,018 | C11411 |
| ED BERRY | ASST MGR GLENWOOD 41 | 0.0005 | | 2,018 | C11412 |
| TODD PALMER | ASST MGR SOUTHWEST 20 | 0.0005 | | 2,018 | C11413 |
| ELLIE KNILL | EXECUTIVE ASSISTANCE | 0.0005 | | 2,018 | C11414 |
| VANESSA APODACA | ASST MGR SOUTHWEST 20 | 0.0005 | | 2,018 | C11475 |
| TOM WARD | ASST MGR WESTMINSTER 8 | 0.0005 | | 2,018 | C11416 |
| PETE PARKER | BUYER 11 | 0.0010 | | 4,036 | C11417 |
| FRED BODE | ASST MGR COMPARK 61 | 0.0005 | | 2,018 | C11418 |
| ROBERT PANETTA | CLAIMS MANAGER 11 | 0.0007 | | 2,825 | C11419 |
| NICOLE GUNTHER | BUYER 11 | 0.0005 | | 2,018 | C11420 |
| RICHARD DAWSON | MGR SOUTHWEST 20 | 0.0010 | | 4,036 | C11421 |
| LORI TIELKE | ASST CONTROLLER 11 | 0.0005 | | 2,018 | C11422 |
| CRYSTAL HAYES | HUMAN RESOURCES 11 | 0.0005 | | 2,018 | C11423 |
| ROBERT MOORE | ASST MGR AURORA 16 | 0.0005 | | 2,018 | C11424 |
| | | | | | |
| | TOTAL THIS QUARTER | | | 119,369 | |

Checks cut 6-2-03

CONFIDENTIAL

AFW-MUST - 0050

National Brand   45-806  5 - Base
45-306  2 - Pack
Made In USA

| | | Produced By | |
| | | Approved By | |

| | Bonus | | 1 | 2 | 3 | 4 | 5 | 6 | |
|---|---|---|---|---|---|---|---|---|---|
| | | Net | | | | | | | |
| | 2003 | Profit | | | | Carol | | | |
| 1 | May | 2100048 | | | | | | | |
| 2 | JUN | 1865825 | | | | OK to Pay | | | |
| 3 | JULY | 900 000 | | | | | | | |
| 4 | TOTAL | 5865873 | | | | Taggart | | | |
| 5 | | | | | | | | | |
| 6 | X .0010 | 5865 | | | | Portia Final | | | |
| 7 | | | | | | | | | |
| 8 | | | | | | | | $6,000 | |
| 9 | | | | | | one time | | | |
| 10 | | | | | | | of | | |
| 11 | | | | | | a | | | |
| 12 | | | | | | payment | | | |
| 13 | | | | | | | | | |
| 14 | | | | | | | | | |
| 15 | | | | | | | | | |
| 16 | | | | | | OK | | | |
| 17 | | | | | | | | | |
| 18 | | | | | | | | | |
| 19 | | | | | | | | | |
| 20 | | | | | | | | | |
| 21 | | | | | | | | | |
| 22 | | | | | | | | | |
| 23 | | | | | | | | | |
| 24 | | | | | | | | | |
| 25 | | | | | | 8-4-03 Xpress ck #011467 $6000.00 | | | |
| 26 | | | | | | | | | |
| 27 | | | | | | | | | |
| 28 | | | | | | | | | |
| 29 | | | | | | | | | |
| 30 | | | | | | | | | |
| 31 | | | | | | | | | |
| 32 | | | | | | | | | |
| 33 | | | | | | | | | |
| 34 | | | | | | | | | |
| 35 | | | | | | | | | |
| 38 | | | | | | | | | |
| 39 | CONFIDENTIAL | | | | | | | AFW-MUST - 0051 | |
| 40 | | | | | | | | | |

8/27/03 - AFW BONUS MAY 1 - JUL 31, 2003

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | | | 2003 05/01-07/31 CONSOL PROFIT | |
|---|---|---|---|---|---|---|
| | | | | MAY 03 | 2,100,048 | |
| | | | | JUN 03 | 1,865,825 | |
| | | | | JUL 03 | 981,676 | |
| | | | | TOTAL | 4,947,549 | |
| | | | | | 4,035,988 | PREVIOUS QTR |
| MIKE BUSCIETTA  21 | GEN'L MGR 11 | 0.0010 | N/45? | | 4,948 | |
| ANDREW ZUPPA | ASST. MGR 11 Don't + Pay | 0.0010 | | | 4,948 | HOLDING, NOT PAID |
| TONY MITCHELL  952 | BUYER 11 | 0.0010 | N/489 | | 4,948 | |
| FRAN COLEMAN  3537 | BUYER 11 | 0.0010 | N/490 | | 4,948 | |
| JUDY LAMONTAGNE 2731 | BUYER 11 | 0.0010 | N/491 | | 4,948 | |
| BOB SCHWARTZ 299 | CONTROLLER 11 | 0.0010 | 011492 | | 4,948 | |
| JON NEUENSCHWANDER | MGR INVENTORY 11 | 0.0010 | 011493 | | 4,948 | |
| BRIAN FRANTZ  1310 | MGR COMPUTERS 11 | 0.0010 | 011494 | | 4,948 | |
| ANDREW QUINONES 2204 | MGR TRUCK FLEET 62 | 0.0010 | 011495 | | 4,948 | |
| DALE PEPPER  1128 | MGR THORNTON 31 | 0.0010 | 011496 | | 4,948 | |
| BOB SCOTT  1091 | MGR THORNTON WHSE 32 | 0.0010 | 011497 | | 4,948 | |
| JIM TUCCI  155 | MGR FORT COLLINS 15 | 0.0010 | 011498 | | 4,948 | |
| DENNIS BIANCONI 1393 | MGR AURORA 16 | 0.0010 | 011499 | | 4,948 | |
| PORTIA HAGGART | MGR COLO SPGS 54 | 0.0010 | | | -6,908 | PO 8/04/03 |
| RICH BURLINGAME 1738 | MGR PUEBLO 52 | 0.0010 | 011500 | | 4,948 | |
| WALTER KRETOWITZ 3763 | MGR GLENWOOD 41 | 0.0010 | 011501 | | 4,948 | |
| JOHN HEBDITCH  199 | MGR COMPARK WHSE 62 | 0.0010 | 011502 | | 4,948 | |
| TERRY MAMATSIOS 1929 | MGR THORNTON SALES 31 | 0.0005 | 011503 | | 2,474 | |
| ROB NAISH  2303 | MGR CUST SVC 31 | 0.0010 | 011504 | | 4,948 | |
| JAMES GETTS  3013 | ASST MGR PUEBLO 52 | 0.0005 | 011505 | | 2,474 | |
| MARYJO GRIGGS  55 | ASST MGR FORT COLLINS 15 | 0.0005 | 011506 | | 2,474 | |
| JACK MUST  3014 | MGR WESTMINSTER 8 | 0.0010 | 011507 | | 4,948 | |
| RY ADAMSON 2524 | ASST MGR COLO SPGS 54 | 0.0005 | 011529 | | 2,474 | |
| L FIGUEROA  3491 | ASST MGR COLO SPGS 54 | 0.0005 | 011508 | | 2,474 | |
| MONTI CASKEY  4196 | ASST MGR FORT COLLINS 15 | 0.0005 | 011510 | | 2,474 | |
| ED BERRY  4925 | ASST MGR GLENWOOD 41 | 0.0005 | 011511 | | 2,474 | |
| TODD PALMER 5456 | ASST MGR SOUTHWEST 20 | 0.0005 | 011512 | | 2,474 | |
| ELLIE KNILL  5759 | EXECUTIVE ASSISTANCE | 0.0005 | 011513 | | 2,474 | |
| VANESSA APODACA 3143 | ASST MGR SOUTHWEST 20 | 0.0005 | 011514 | | 2,474 | |
| TOM WARD  4244 | ASST MGR WESTMINSTER 8 | 0.0005 | 011515 | | 2,474 | |
| PETE PARKER  6824 | BUYER 11 | 0.0010 | 011516 | | 4,948 | |
| FRED BODE  5960 | ASST MGR COMPARK 61 | 0.0005 | 011517 | | 2,474 | |
| ROBERT PANETTA 7433 | CLAIMS MANAGER 11 | 0.0007 | 011518 | | 3,463 | |
| NICOLE GUNTHER 5695 | BUYER 11 | 0.0005 | 011519 | | 2,474 | |
| RICHARD DAWSON 7063 | MGR SOUTHWEST 20 | 0.0010 | 011520 | | 4,948 | |
| LORI TIELKE  751 | ASST CONTROLLER 11 | 0.0005 | 011521 | | 2,474 | |
| CRYSTAL HAYES 4221 | HUMAN RESOURCES 11 | 0.0005 | 011522 | | 2,474 | |
| RUSS OLSON ·  7086 | ASST MGR COMPARK 61 | 0.00025 | 011523 | | 618. EFF 8/15/03 | |
| CHUCK PRATZ · 8129 | ASST MGR AURURA 16 | 0.00025 | 011524 | | 618  EFF 8/15/03 | |
| RICHARD YOWELL 8127 | ASST MGR THORNTON 31 | 0.00025 | 011525 | | 618  EFF 8/15/03 | |
| BEN MAEZ  5198 · | ASST MGR THORNTON 31 | 0.00025 | 011526 | | 618  EFF 8/15/03 | |
| JEFF SOMSTEIN  2413 | SALES TRAINER | | 011527 | | 2,000  ONE TIME | |
| | TOTAL THIS QUARTER | | | | 149,995 | |

Also holding Last Qtr

ok to pay M/Ath 8-27-03

Paid 9-1

Paid 9-1

CONFIDENTIAL

AFW-MUST - 0052

11/26/03 - AFW BONUS AUG 1 - OCT 31, 2003

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | | 2003 08/01-10/31 CONSOL PROFIT | |
|---|---|---|---|---|---|
| | | | AUG 03 | 1,468,651 | |
| | | | SEP 03 | 1,426,154 | |
| | | | OCT 03 | 1,275,725 | |
| | | | TOTAL | 4,170,530 | |
| | | | | 4,947,549 | PREVIOUS QTR |
| MIKE BUSCIETTA | GEN'L MGR 11 | 0.0010 | | 4,171 | Refund con 7785 stub cash 4036.00 6/1/03 |
| ANDREW ZUPPA | ASST. MGR 11 | 0.0010 | | 4,171 | PAYING TWO PREV. ALSO 4948.00 9/1/03 |
| TONY MITCHELL | BUYER 11 | 0.0010 | | 4,171 | |
| FRAN COLEMAN | BUYER 11 | 0.0010 | | 4,171 | |
| JUDY LAMONTAGNE | BUYER 11 | 0.0010 | | 4,171 | |
| BOB SCHWARTZ | CONTROLLER 11 | 0.0010 | | 4,171 | |
| JON NEUENSCHWANDER | MGR INVENTORY 11 | 0.0010 | | 4,171 | |
| BRIAN FRANTZ | MGR COMPUTERS 11 | 0.0010 | | 4,171 | |
| ANDREW QUINONES | MGR TRUCK FLEET 62 | 0.0010 | | 4,171 | |
| DALE PEPPER | MGR THORNTON 31 | 0.0010 | | 4,171 | |
| BOB SCOTT | MGR THORNTON WHSE 32 | 0.0010 | | 4,171 | |
| JIM TUCCI | MGR FORT COLLINS 15 | 0.0010 | | 4,171 | |
| DENNIS BIANCONI | MGR AURORA 16 | 0.0010 | | 4,171 | |
| RICH BURLINGAME | MGR PUEBLO 52 | 0.0010 | | 4,171 | |
| WALTER KRETOWITZ | MGR GLENWOOD 41 | 0.0010 | | 4,171 | cash deduct con 8-85-51 |
| JOHN HEBDITCH | MGR COMPARK WHSE 62 | 0.0010 | | 2,085 | |
| TERRY MAMATSIOS | MGR THORNTON SALES 31 | 0.0005 | | 4,171 | |
| ROB NAISH | MGR CUST SVC 31 | 0.0010 | | 2,085 | |
| JAMES GETTS | ASST MGR PUEBLO 52 | 0.0005 | | 2,085 | cash Full Amount |
| MARYJO GRIGGS | ASST MGR FORT COLLINS 15 | 0.0005 | | 4,171 | OO INT Pd / hel |
| JACK MUST | MGR WESTMINSTER 8 | 0.0010 | | 2,085 | |
| HARRY ADAMSON | ASST MGR COLO SPGS 54 | 0.0005 | | 2,085 | |
| L FIGUEROA | ASST MGR COLO SPGS 54 | 0.0005 | | 2,085 | |
| NTI CASKEY | ASST MGR FORT COLLINS 15 | 0.0005 | | 2,085 | |
| ED BERRY | ASST MGR GLENWOOD 41 | 0.0005 | | 2,085 | |
| TODD PALMER | ASST MGR SOUTHWEST 20 | 0.0005 | | 2,085 | |
| VANESSA APODACA | ASST MGR SOUTHWEST 20 | 0.0005 | | 2,085 | |
| TOM WARD | ASST MGR WESTMINSTER 8 | 0.0005 | | 4,171 | |
| PETE PARKER | BUYER 11 | 0.0010 | | 2,085 | |
| FRED BODE | ASST MGR COMPARK 61 | 0.0005 | | 2,919 | |
| ROBERT PANETTA | CLAIMS MANAGER 11 | 0.0007 | | 2,085 | |
| NICOLE GUNTHER | BUYER 11 | 0.0005 | | 4,171 | |
| RICHARD DAWSON | MGR SOUTHWEST 20 | 0.0010 | | 2,085 | |
| LORI TIELKE | ASST CONTROLLER 11 | 0.0005 | | 2,085 | |
| CRYSTAL HAYES | HUMAN RESOURCES 11 | 0.0005 | | 1,043 | |
| RUSS OLSON | ASST MGR COMPARK 61 | 0.00025 | | 1,043 | |
| CHUCK PRATZ | ASST MGR AURURA 16 | 0.00025 | | 1,043 | |
| RICHARD YOWELL | ASST MGR THORNTON 31 | 0.00025 | | 1,043 | |
| BEN MAEZ | ASST MGR THORNTON 31 | 0.00025 | | 2,085 | |
| ROGER TOMASEK | SALES MGR COMPARK 61 | 0.00050 | | 2,085 | |
| JAVIER MARTINEZ | ASST WHSE MGR COMPARK 61 | 0.0005 | | 2,085 | |
| JARED ROBINSON | ASST WHSE MGR COMPARK 61 | 0.0005 | | | |
| | TOTAL THIS QUARTER | | | 125,950 | |

de Milo

OK as noted

11/28/03

CONFIDENTIAL

AFW-MUST - 0053

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | 2003 08/01-10/31 CONSOL PROFIT | |
|---|---|---|---|---|
| | | | AUG 03 | 1,468,651 |
| | | | SEP 03 | 1,426,154 |
| | | | OCT 03 | 1,275,725 |
| | | | TOTAL | 4,170,530 |
| | | | 4,947,549 | PREVIOUS QTR |
| MIKE BUSCIETTA | GEN'L MGR 11 | 0.0010 | 3,171 | CUT BY JAKE |
| ANDREW ZUPPA | ASST. MGR 11 | 0.0010 | 13,155 | PAYING TWO PREV. ALSO |
| TONY MITCHELL | BUYER 11 | 0.0010 | 4,171 | |
| FRAN COLEMAN | BUYER 11 | 0.0010 | 4,171 | |
| JUDY LAMONTAGNE | BUYER 11 | 0.0010 | 4,171 | |
| BOB SCHWARTZ | CONTROLLER 11 | 0.0010 | 4,171 | |
| JON NEUENSCHWANDER | MGR INVENTORY 11 | 0.0010 | 4,171 | |
| BRIAN FRANTZ | MGR COMPUTERS 11 | 0.0010 | 4,171 | |
| ANDREW QUINONES | MGR TRUCK FLEET 62 | 0.0010 | 4,171 | |
| DALE PEPPER | MGR THORNTON 31 | 0.0010 | 4,171 | |
| BOB SCOTT | MGR THORNTON WHSE 32 | 0.0010 | 4,171 | |
| JIM TUCCI | MGR FORT COLLINS 15 | 0.0010 | 4,171 | |
| DENNIS BIANCONI | MGR AURORA 16 | 0.0010 | 4,171 | |
| RICH BURLINGAME | MGR PUEBLO 52 | 0.0010 | 4,171 | |
| WALTER KRETOWITZ | MGR GLENWOOD 41 | 0.0010 | 4,171 | |
| JOHN HEBDITCH | MGR COMPARK WHSE 82 | 0.0010 | 3,171 | CUT BY JAKE |
| TERRY MAMATSIOS | MGR THORNTON SALES 31 | 0.0005 | 2,085 | |
| ROB NAISH | MGR CUST SVC 31 | 0.0010 | 4,171 | |
| JAMES GETTS | ASST MGR PUEBLO 52 | 0.0005 | 2,085 | |
| MARYJO GRIGGS | ASST MGR FORT COLLINS 15 | 0.0005 | 2,085 | |
| JACK MUST | MGR WESTMINSTER 8 | 0.0010 | 2,085 | CUT BY JAKE |
| BARRY ADAMSON | ASST MGR COLO SPGS 54 | 0.0005 | 2,085 | |
| L. FIGUEROA | ASST MGR COLO SPGS 54 | 0.0005 | 2,085 | |
| TI CASKEY | ASST MGR FORT COLLINS 15 | 0.0005 | 2,085 | |
| ED BERRY | ASST MGR GLENWOOD 41 | 0.00075 | 2,844 | |
| TODD PALMER | ASST MGR SOUTHWEST 20 | 0.0005 | 2,085 | |
| VANESSA APODACA | ASST MGR SOUTHWEST 20 | 0.0005 | 2,085 | |
| TOM WARD | ASST MGR WESTMINSTER 8 | 0.0005 | 2,085 | |
| PETE PARKER | BUYER 11 | 0.0010 | 4,171 | |
| FRED BODE | ASST MGR COMPARK 81 | 0.0005 | 2,095 | |
| ROBERT PANETTA | CLAIMS MANAGER 11 | 0.0007 | 2,919 | |
| NICOLE GUNTHER | BUYER 11 | 0.0005 | 2,085 | |
| RICHARD DAWSON | MGR SOUTHWEST 20 | 0.0010 | 4,171 | |
| LORI TIELKE | ASST CONTROLLER 11 | 0.0005 | 2,085 | |
| CRYSTAL HAYES | HUMAN RESOURCES 11 | 0.0005 | 2,085 | |
| RUSS OLSON | ASST MGR COMPARK 51 | 0.00025 | 1,043 | |
| CHUCK PRATZ | ASST MGR AURORA 16 | 0.00025 | 1,043 | |
| RICHARD YOWELL | ASST MGR THORNTON 31 | 0.00025 | 1,043 | |
| BEN MAEZ | ASST MGR THORNTON 31 | 0.00025 | 1,043 | |
| ROGER TOMASEK | SALES MGR COMPARK 81 | 0.00050 | 2,085 | |
| JAVIER MARTINEZ | ASST WHSE MGR COMPARK 8 | 0.0005 | 2,085 | |
| JARED ROBINSON | ASST WHSE MGR COMPARK 6 | 0.0005 | 2,085 | |
| | TOTAL THIS QUARTER | | 131,613 | |
| | | | 130,854 | PREVIOUS |
| | | | 759 | ADDITIONAL ED BERRY |

CONFIDENTIAL

#04925

Xpress cy #011691

12/4/03

EFF 8/25/03

ED BERRY RATE CHANGED TO .00075
WAS NOT ON ORIGINAL BONUS CHECK
PAY $759.00

2/25/04 - APW BONUS NOV 1 - JAN 31, 2004

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | | 2004 11/01-01/31 CONSOL PROFIT |
|---|---|---|---|---|
| | | | NOV 03 | 2,197,945 |
| | | | DEC 03 | 712,991 |
| | | | JAN 04 | 1,275,832 |
| | | | TOTAL | 4,186,768 |
| | | | | 4,170,530 PREVIOUS QTR |
| MIKE BUSCIETTA | GEN'L MGR 11 | 0.0010 | 011823 | 4,187 |
| ANDREW ZUPPA | ASST. MGR 11 | 0.0010 | 011829 | 4,187 |
| TONY MITCHELL | BUYER 11 | 0.0010 | 011830 | 4,187 |
| FRAN COLEMAN | BUYER 11 | 0.0010 | 011831 | 4,187 |
| JUDY LAMONTAGNE | BUYER 11 | 0.0010 | 011832 | 4,187 |
| BOB SCHWARTZ | CONTROLLER 11 | 0.0010 | 011833 | 4,187 |
| JON NEUENSCHWANDER | MGR INVENTORY 11 | 0.0010 | 011834 | 4,187 |
| BRIAN FRANTZ | MGR COMPUTERS 11 | 0.0010 | 011835 | 4,187 |
| ANDREW QUINONES | MGR TRUCK FLEET 62 | 0.0010 | 011836 | 4,187 |
| DALE PEPPER | MGR THORNTON 31 | 0.0010 | 011837 | 4,187 |
| BOB SCOTT | MGR THORNTON WHSE 32 | 0.0010 | 011838 | 4,187 |
| JIM TUCCI | MGR FORT COLLINS 15 | 0.0010 | 011839 | 4,187 |
| DENNIS BIANCONI | MGR AURORA 16 | 0.0010 | 011840 | 4,187 |
| RICH BURLINGAME | MGR PUEBLO 52 | 0.0010 | 011841 | 4,187 |
| WALTER KRETOWITZ | MGR COLO SPRINGS 54 | 0.0010 | 011842 | 4,187 |
| JOHN HEBDITCH | MGR COMPARK WHSE 62 | 0.0010 | 011843 | 4,187 |
| TERRY MAMATSIOS | ASST MGR AURORA 16 | 0.0005 | 011844 | 2,093 |
| ROB NAISH | MGR CUST SVC 31 | 0.0010 | 011845 | 4,187 |
| JAMES GETTS | ASST MGR PUEBLO 52 | 0.0005 | 011846 | 2,093 |
| MARYJO GRIGGS | ASST MGR FORT COLLINS 15 | 0.0005 | 011847 | 2,093 |
| JACK MUST | MGR WESTMINSTER 8 | 0.0010 | 011848 | 4,187 |
| BARRY ADAMSON | ASST MGR COLO SPGS 54 | 0.0005 | 011849 | 2,093 |
| FIGUEROA | ASST MGR COLO SPGS 54 | 0.0005 | 011850 | 2,093 |
| CASKEY | ASST MGR FORT COLLINS 15 | 0.0005 | 011851 | 2,093 |
| ED BERRY | MGR GLENWOOD 41 | 0.00075 | 011852 | 2,715 |
| TODD PALMER | ASST MGR AURORA 16 | 0.0005 | 011853 | 2,093 |
| TOM WARD | ASST MGR WESTMINSTER 8 | 0.0005 | 011854 | 2,093 |
| PETE PARKER | BUYER 11 | 0.0010 | 011855 | 4,187 |
| FRED BODE | ASST MGR COMPARK 61 | 0.0005 | 011856 | 1,651 SICK LEAVE 1/10/04 |
| ROBERT PANETTA | CLAIMS MANAGER 11 | 0.0007 | 011857 | 2,931 |
| NICOLE GUNTHER | BUYER 11 | 0.0005 | 011858 | 2,093 |
| RICHARD DAWSON | MGR SOUTHWEST 20 | 0.0010 | 011859 | 4,187 |
| LORI TIELKE | ASST CONTROLLER 11 | 0.0005 | 011860 | 2,093 |
| CRYSTAL HAYES | HUMAN RESOURCES 11 | 0.0005 | 011861 | 2,093 |
| RUSS OLSON | ASST MGR COMPARK 61 | 0.00025 | 011862 | 1,047 |
| CHUCK PRATZ | ASST MGR THORNTON 31 | 0.00050 | 011863 | 2,093 EFF 11/01 .0005 |
| BEN MAEZ | ASST MGR THORNTON 31 | 0.00025 | 011864 | 1,047 |
| ROGER TOMASEK | SALES MGR COMPARK 61 | 0.00050 | 011865 | 2,093 |
| JAVIER MARTINEZ | ASST WHSE MGR COMPARK 6 | 0.0005 | 011866 | 2,093 |
| JARED ROBINSON | ASST WHSE MGR COMPARK 6 | 0.0005 | 011867 | 2,093 |
| NOLAN MORRISON | ASST MGR THORNTON 31 | 0.00025 | 011868 | 1,047 |
| JOHN CLARK | ASST WHSE MGR THORN 32 | 0.00025 | 011869 | 1,047 EFF 11/01 .00025 |
| JEFF BOMSTEIN | SALES TRAINER 61 | 0.00025 | 011870 | 1,047 EFF 11/01 .00025 |
| JANICE LISSOLO | ASST MGR GLENWOOD 41 | 0.00025 | 011871 | 1,047 |
| | TOTAL THIS QUARTER | | | 128,713 |

OK to Pay

2-27-04 dated checks 2-28-04

CONFIDENTIAL

APW-MUST - 0055

*** AMERICAN FURNITURE WAREHOUSE ***
INCOME STATEMENT (UNAUDITED)
FOR THE PERIOD ENDING FEBRUARY 29, 2004
LOCATION 71 AMERICAN CLASSIC MARKET

03/24/04

| DESCRIPTION | FEBRUARY 2003 | %SLS | 2002 | %SLS | Y-T-D 2003 | %SLS | THROUGH 11 MONTH 2002 | %SLS |
|---|---|---|---|---|---|---|---|---|
| SALES | 1,792,97 | | 9,445,70 | | 1,373,691,32 | | 1,403,988,08 | |
| COST OF SALES | 100,401.75 | 39.81 | 17,785.40 | | 1,242,404.23 | 90.11 | 1,266,371.51 | |
| GROSS PROFIT | 1,194.22 | 13.15 | 1,660.30 | | 135,290.29 | 9.80 | 137,326.52 | |
| SELLING EXPENSE | 9,367.31 | 3.65 | 7,975.39 | | 100,268.55 | 7.29 | 94,675.45 | |
| GENERAL AND ADMIN EXPENSE | 39,737.78 | 39.55 | 50,521.73 | | 644,207.91 | 46.73 | 621,451.01 | |
| | 49,405.09 | 44.19 | 58,497.77 | | 744,273.46 | 53.98 | 722,125.46 | |
| INCOME FROM OPERATIONS | (35,213.87) | (34.00) | (56,837.47) | | (607,988.17) | (44.10) | (584,808.04) | |
| INTEREST EXPENSE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| OTHER OPERATIONS | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| CONTRIBUTIONS | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| BAD DEBTS | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| INTEREST INCOME | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| GAIN ON DISPOSITION | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| OTHER INCOME | 46,589.29 | 41.37 | 46,613.98 | | 518,695.44 | 37.62 | 508,956.71 | |
| TOTAL OTHER INCOME (EXP) | 46,589.29 | 41.37 | 46,613.98 | | 518,695.44 | 37.62 | 508,956.71 | |
| INCOME BEFORE TAXES | 8,575.42 | 7.37 | 3,223.49 | | (89,290.73) | (6.48) | (75,848.73) | |
| INCOME TAX | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| NET INCOME (LOSS) | 8,575.42 | 7.37 | 3,223.49 | | (89,290.73) | (6.48) | (75,848.73) | |

$857.41 \times 5\% = \#428.77$

Bonus to
PAY TO
SHIRLEY ADAM CON #7832

$3-2

3-25-04 Xpress #011905

CONFIDENTIAL

AFW-MUST - 0056

*** AMERICAN FURNITURE WAREHOUSE ***
INCOME STATEMENT (UNAUDITED)
FOR THE PERIOD ENDING APRIL 30, 2004
LOCATION 71 AMERICAN CLASSIC MARKET

| — DESCRIPTION — | 2004 | APRIL %SLS | 2003 | %SLS | Y-T-D 2004 | THROUGH 1 MONTH %SLS | 2003 | %SLS |
|---|---|---|---|---|---|---|---|---|
| SALES | 117,780.10 | | 96,463.91 | | 117,780.10 | | 96,463.91 | |
| COST OF SALES | 101,360.21 | 86.06 | 86,386.78 | 89.55 | 101,360.01 | 86.06 | 86,386.78 | 89.55 |
| GROSS PROFIT | 16,420.09 | 13.94 | 10,077.13 | 8.56 | 16,420.09 | 13.94 | 10,077.13 | 8.56 |
| SELLING EXPENSE | 9,527.04 | 8.09 | 8,430.75 | 7.16 | 9,527.04 | 8.09 | 8,430.75 | 7.16 |
| GENERAL AND ADMIN EXPENSE | 46,964.38 | 39.87 | 61,733.82 | 52.41 | 46,964.38 | 39.87 | 61,733.82 | 52.41 |
| | 56,491.42 | 47.96 | 70,164.57 | 59.57 | 56,491.42 | 47.96 | 70,164.57 | 59.57 |
| INCOME FROM OPERATIONS | (40,071.33) | (34.02) | (60,087.44) | (51.02) | (40,071.33) | (34.02) | 60,087.44) | 51.02) |
| INTEREST EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER OPERATIONS | | 0.00 | | 0.00 | | 0.00 | 0.00 | 0.00 |
| CONTRIBUTIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BAD DEBTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| INTEREST INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GAIN ON DISPOSITION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER INCOME | 44,056.85 | 37.41 | 45,001.84 | 38.21 | 44,056.85 | 37.41 | 45,001.84 | 38.21 |
| TOTAL OTHER INCOME (EXP) | 44,056.85 | 37.41 | 45,001.84 | 38.21 | 44,056.85 | 37.41 | 45,001.84 | 38.21 |
| INCOME BEFORE TAXES | 3,985.52 | 3.38 | (15,085.60) | (12.81) | 3,985.52 | 3.38 | (15,085.60) | (12.81) |
| INCOME TAX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NET INCOME (LOSS) | 3,985.52 | 3.38 | (15,085.60) | (12.81) | 3,985.52 | 3.38 | (15,085.60) | (12.81) |

$3985.52 \times 5\% = \$199.28$

BONUS TO PAY
SHIRLEY ADAMSON

# 012024

PD 5-31-04

OK To Pay

CONFIDENTIAL

AFW-MUST – 0058

8/26/04 - AFW BONUS MAY 1 - JUL 31, 2004

*Paid 8-30-04 (Biggers) ?*

| EMPLOYEE | BONUS DESCRIPTION | Bonus % | 2004 05/01-07/31 CONSOL PROFIT |  |  |
|---|---|---|---|---|---|
|  |  |  | 2,430,288 |  |  |
|  |  |  | 1,597,941 |  |  |
|  |  |  | 2,033,815 |  |  |
|  |  |  |  |  |  |
|  |  |  | 6,062,044 |  |  |
|  |  |  |  |  |  |
|  |  |  | 4,236,256 | PREVIOUS QTR |  |
| MIKE BUSCIETTA | MGR THORNTON 31 | 0.00100 | 6,062 |  |  |
| ANDREW ZUPPA | CORPORATE GEN'L MGR | 0.00100 | 6,062 |  |  |
| TONY MITCHELL | BUYER 11 | 0.00100 | 6,062 |  |  |
| FRAN COLEMAN | BUYER 11 | 0.00100 | 6,062 |  |  |
| JUDY LAMONTAGNE | CONTROLLER 11 | 0.00100 | 6,062 |  |  |
| BOB SCHWARTZ | MGR INVENTORY 11 | 0.00100 | 6,062 |  |  |
| JON NEUENSCHWANDER | MGR COMPUTERS 11 | 0.00100 | 6,062 |  |  |
| BRIAN FRANTZ | MGR TRUCK FLEET 62 | 0.00100 | 6,062 |  |  |
| ANDREW QUINONES | MGR THORNTON 31 | 0.00100 | 6,062 |  |  |
| DALE PEPPER | MGR THORNTON WHSE 32 | 0.00100 | 6,062 |  |  |
| BOB SCOTT | MGR FORT COLLINS 15 | 0.00100 | 6,062 |  |  |
| JIM TUCCI | MGR AURORA 16 | 0.00100 | 6,062 |  |  |
| DENNIS BIANCONI | MGR PUEBLO 52 | 0.00100 | 6,062 |  | ▪ |
| RICH BURLINGAME | MGR COLO SPRINGS 54 | 0.00100 | 6,062 |  |  |
| WALTER KRETOWITZ | MGR COMPARK WHSE 62 | 0.00100 | 6,062 |  |  |
| JOHN HEBDITCH | ASST MGR AURORA 16 | 0.00050 | 3,031 |  |  |
| TERRY MAMATSIOS | MGR CUST SVC 31 | 0.00100 | 6,062 |  |  |
| ROB NAISH | ASST MGR PUEBLO 52 | 0.00050 | 3,031 |  |  |
| JAMES GETTS | ASST MGR FORT COLLINS 15 | 0.00050 | 3,031 |  |  |
| MARYJO GRIGGS | MGR WESTMINSTER 8 | 0.00100 | 0 | TERM 7/05/04 |  |
| JACK MUST | ASST MGR COLO SPGS 54 | 0.00050 | 3,031 |  |  |
| GRY ADAMSON | ASST MGR COLO SPGS 54 | 0.00050 | 3,031 |  |  |
| L FIGUEROA | ASST MGR FORT COLLINS 15 | 0.00050 | 3,031 |  |  |
| ...ONTI CASKEY | MGR GLENWOOD 41 | 0.00075 | 4,076 |  |  |
| ED BERRY | ASST MGR SOUTHWEST 20 | 0.00050 | 3,031 |  |  |
| TODD PALMER | ASST MGR WESTMINSTER 8 | 0.00050 | 3,031 |  |  |
| TOM WARD | BUYER 11 | 0.00100 | 6,062 |  |  |
| PETE PARKER | ASST MGR COMPARK 61 | 0.00050 | 725 | BACK TO SALES 05/23/04 |  |
| FRED BODE | CLAIMS MANAGER 11 | 0.00070 | 4,243 |  |  |
| ROBERT PANETTA | BUYER 11 | 0.00050 | 3,031 |  |  |
| NICOLE GUNTHER | MGR SOUTHWEST 20 | 0.00100 | 6,062 |  |  |
| RICHARD DAWSON | ASST CONTROLLER 11 | 0.00050 | 3,031 |  |  |
| LORI TIELKE | HUMAN RESOURCES 11 | 0.00050 | 3,031 |  |  |
| CRYSTAL HAYES | ASST MGR COMPARK 61 | 0.00050 | 1,845 | EFF 7/12/04 |  |
| RUSS OLSON | ASST MGR THORNTON 31 | 0.00050 | 3,031 |  |  |
| CHUCK PRATZ | ASST MGR THORNTON 31 | 0.00025 | 1,516 |  |  |
| BEN MAEZ | SALES MGR COMPARK 61 | 0.00050 | 2,273 | TERM 7/08/04 |  |
| ROGER TOMASEK | ASST WHSE MGR COMPARK 62 | 0.00050 | 3,031 |  |  |
| JAVIER MARTINEZ | ASST WHSE MGR COMPARK 62 | 0.00050 | 3,031 |  |  |
| JARED ROBINSON | MGR WESTMINSTER 8 | 0.00050 | 1,944 | EFF 7/06/04 |  |
| NOLAN MORRISON | ASST WHSE MGR THORN 32 | 0.00025 | 1,516 |  |  |
| JOHN CLARK | SALES TRAINER 61 | 0.00025 | 1,516 |  |  |
| JEFF BOMSTEIN | ASST MGR GLENWOOD 41 | 0.00025 | 1,516 |  |  |
| JANICE LISSOLO | ASST MGR SOUTHWEST 20 | 0.00025 | 1,516 |  |  |
| BETH GURECKI | ASST MGR AURORA 16 | 0.00100 | 6,062 | *3,031* |  |
| WALTER JOHNSON | REAL ESTATE MANAGER 11 | 0.00025 | 329 | EFF 7/12/04 |  |
| JOHN DAHL | ASST MGR COMPARK 61 | 0.00025 | 329 | EFF 7/12/04 |  |
| SUE ATKINSON | ASST MGR COMPARK 61 | 0.00025 |  |  |  |
| THOMAS DUDLEY |  |  |  |  |  |
|  | TOTAL THIS QUARTER |  | 188,534 |  |  |

*Imelda Arcoss*

*Jake — Dale + Mike have asked for this.*    .00025  1,516

*A.Z. OK*

CONFIDENTIAL

187,019

CONFIDENTIAL

*OK*

AFW-MUST - 005

11/30/04 - AFW BONUS AUG 1 - OCT 31, 2004

| | | | 2004 | | |
|---|---|---|---|---|---|
| | | | 08/01-10/31 | | |
| EMPLOYEE | BONUS DESCRIPTION | Bonus % | CONSOL PROFIT | | |
| | | Aug | 1,958,973 | | |
| | | Sep | 1,486,317 | | |
| | | Oct | 1,867,944 | | |
| | | | | | |
| | | | 5,313,234 | | |
| | | | | | |
| | | | 6,062,044 | PREVIOUS QTR | |
| | | | | | |
| MIKE BUSCIETTA | MGR THORNTON 31 | 0.00100 | 5,313 | | |
| ANDREW ZUPPA | CORPORATE GEN'L MGR | 0.00100 | 5,313 | | |
| TONY MITCHELL | BUYER 11 | 0.00100 | 5,313 | | |
| FRAN COLEMAN | BUYER 11 | 0.00100 | 5,313 | | |
| JUDY LAMONTAGNE | BUYER 11 | 0.00100 | 5,313 | | |
| BOB SCHWARTZ | CONTROLLER 11 | 0.00100 | 5,313 | | |
| JON NEUENSCHWANDER | MGR INVENTORY 11 | 0.00100 | 5,313 | | |
| BRIAN FRANTZ | MGR COMPUTERS 11 | 0.00100 | 5,313 | | |
| ANDREW QUINONES | MGR TRUCK FLEET 62 | 0.00100 | 5,313 | | |
| DALE PEPPER | ASST GEN MGR CORP 11 | 0.00100 | 5,313 | | |
| BOB SCOTT | MGR THORNTON WHSE 32 | 0.00100 | 5,313 | | |
| JIM TUCCI | MGR FORT COLLINS 15 | 0.00100 | 5,313 | | |
| DENNIS BIANCONI | MGR AURORA 16 | 0.00100 | 5,313 | | |
| RICH BURLINGAME | MGR PUEBLO 52 | 0.00100 | 5,313 | | |
| WALTER KRETOWITZ | MGR COLO SPRINGS 54 | 0.00100 | 1,964 | RESIGNED 9/03/04 | |
| JOHN HEBDITCH | MGR COMPARK WHSE 62 | 0.00100 | 2,657 | | |
| TERRY MAMATSIOS | ASST MGR AURORA 16 | 0.00050 | 5,313 | | |
| ROB NAISH | MGR CUST SVC 31 | 0.00100 | 2,657 | | |
| JAMES GETTS | ASST MGR PUEBLO 52 | 0.00050 | 2,657 | | |
| MARYJO GRIGGS | ASST MGR FORT COLLINS 15 | 0.00050 | 2,657 | | |
| BARRY ADAMSON | ASST MGR COLO SPGS 54 | 0.00050 | 2,657 | | |
| UL FIGUEROA | ASST MGR COLO SPGS 54 | 0.00050 | 2,657 | | |
| NTI CASKEY | ASST MGR FORT COLLINS 15 | 0.00075 | 3,985 | | |
| LO BERRY | MGR GLENWOOD 41 | 0.00050 | 2,657 | | |
| TODD PALMER | ASST MGR SOUTHWEST 20 | 0.00050 | 2,657 | | |
| TOM WARD | ASST MGR WESTMINSTER 8 | 0.00100 | 5,313 | | |
| PETE PARKER | BUYER 11 | 0.00070 | 3,719 | | |
| ROBERT PANETTA | CLAIMS MANAGER 11 | 0.00050 | 2,657 | | |
| NICOLE GUNTHER | BUYER 11 | 0.00100 | 5,313 | | |
| RICHARD DAWSON | MGR SOUTHWEST 20 | 0.00050 | 2,657 | | |
| LORI TIELKE | ASST CONTROLLER 11 | 0.00070 | 3,719 | | |
| CRYSTAL HAYES | HUMAN RESOURCES 11 | 0.00050 | 2,657 | | |
| RUSS OLSON | ASST MGR COMPARK 61 | 0.00050 | 2,657 | | |
| CHUCK PRATZ | ASST MGR THORNTON 31 | 0.00050 | 2,657 | | |
| JARED ROBINSON | ASST WHSE MGR COMPARK 6 | 0.00050 | 2,657 | | |
| NOLAN MORRISON | MGR WESTMINSTER 8 | 0.00025 | 1,328 | | |
| JOHN CLARK | ASST WHSE MGR THORN 32 | 0.00025 | 1,328 | | |
| JEFF BOMSTEIN | SALES TRAINER 61 | 0.00025 | 1,328 | | |
| JANICE LISSOLO | ASST MGR GLENWOOD 41 | 0.00025 | 1,328 | | |
| BETH GURECKI | ASST MGR SOUTHWEST 20 | 0.00025 | 1,328 | | |
| WALTER JOHNSON | ASST MGR AURORA 16 | 0.00025 | 1,328 | | |
| JOHN DAHL | REAL ESTATE MANAGER 11 | 0.00100 | 2,657 | | |
| SUE ATKINSON | ASST MGR COMPARK 61 | 0.00025 | 1,184 | TERM 10/21/04 | |
| KYLE DUDLEY | ASST MGR COMPARK 61 | 0.00025 | 1,328 | | |
| IMELDA ARCOS | ASST SALES MGR THORN 31 | 0.00050 | 2,657 | | |
| | | | | | |
| | TOTAL THIS QUARTER | | 160,684 | | |

OK to pay MK... 11-26-04

Paid 11-30-04

Bauer...

CONFIDENTIAL

AFW-MUST - 0060