# EXHIBIT 15

AMERICAN FURNITURE WAREHOUSE - SALES REPORT - JULY 2000 - THRU JU[illegible]

| | | THORNTON MAIN STORE | AFWONLINE | FORT COLLINS | AURORA | SOUTHWEST | GLENWOOD | PARK MEADOWS | PUEBLO | COLO SPGS | WESTMINSTER | TOTAL COMPANY | JULY 1999 | INCR/(DEC)% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1 | SAT | 451,255 | 0 | 132,620 | 146,025 | 126,277 | 54,523 | 210,635 | 54,712 | 188,240 | 71,923 | 1,434,211 | 1,429,703 | 0.32 |
| 7/2 | SUN | 416,027 | 3,537 | 165,114 | 145,327 | 145,556 | 39,050 | 185,717 | 46,916 | 142,551 | 59,913 | 1,349,738 | 1,913,251 | 33.21 |
| 7/3 | MON | 384,602 | 0 | 135,698 | 129,554 | 122,291 | 47,997 | 143,829 | 51,814 | 156,057 | 71,250 | 1,242,092 | 1,422,931 | (12.71) |
| 7/4 | TUE | 382,412 | 2,295 | 116,957 | 158,394 | 163,185 | 26,569 | 233,034 | 55,065 | 178,718 | 42,585 | 1,357,212 | 498,814 | 172.09 |
| 7/5 | WED | 134,809 | 0 | 36,952 | 55,986 | 53,425 | 25,720 | 75,493 | 21,427 | 59,633 | 22,843 | 486,267 | 442,327 | 9.94 |
| 7/6 | THU | 126,608 | 156 | 50,822 | 72,094 | 46,564 | 28,077 | 49,116 | 33,662 | 55,572 | 21,684 | 464,354 | 406,320 | 19.20 |
| 7/7 | FRI | 139,927 | 0 | 58,275 | 51,120 | 51,610 | 18,250 | 68,922 | 29,864 | 54,997 | 16,665 | 479,630 | 508,542 | (5.69) |
| 7/8 | SAT | 326,501 | 565 | 137,463 | 159,397 | 106,575 | 50,268 | 186,909 | 76,892 | 151,388 | 51,417 | 1,251,172 | 1,047,042 | 19.50 |
| 7/9 | SUN | 330,978 | 0 | 126,315 | 130,479 | 174,494 | 37,416 | 255,802 | 30,854 | 154,554 | 73,768 | 1,250,767 | 1,087,216 | 15.01 |
| 7/10 | MON | 182,738 | 0 | 75,967 | 109,206 | 83,648 | 33,877 | 104,584 | 29,138 | 108,617 | 39,248 | 768,023 | 665,417 | 15.41 |
| 7/11 | TUE | 107,606 | 0 | 28,619 | 35,360 | 25,027 | 19,558 | 42,112 | 24,530 | 39,200 | 12,185 | 334,197 | 374,692 | (10.81) |
| 7/12 | WED | 77,276 | 0 | 37,323 | 31,329 | 45,013 | 6,901 | 37,182 | 17,925 | 48,268 | 4,868 | 306,085 | 404,552 | (24.34) |
| 7/13 | THU | 129,144 | 0 | 33,564 | 47,647 | 34,094 | 9,157 | 45,528 | 33,100 | 30,746 | 19,541 | 382,522 | 383,237 | (0.19) |
| 7/14 | FRI | 109,166 | 0 | 43,708 | 45,221 | 27,406 | 13,304 | 50,488 | 23,076 | 66,770 | 28,424 | 405,584 | 411,970 | (1.56) |
| 7/15 | SAT | 286,139 | 367 | 109,390 | 94,279 | 91,568 | 33,041 | 134,834 | 30,405 | 121,249 | 40,183 | 935,532 | 1,000,6[illegible] | (6.40) |
| 7/16 | SUN | 270,665 | 1,811 | 98,542 | 119,343 | 96,737 | 30,862 | 162,886 | 28,590 | 99,359 | 31,159 | 939,985 | 937,958 | 0.22 |
| 7/17 | MON | 141,712 | (203) | 48,266 | 58,593 | 51,103 | 33,639 | 52,973 | 34,098 | 62,586 | 39,520 | 520,508 | 444,346 | 17.34 |
| 7/18 | TUE | 126,849 | 0 | 51,445 | 50,226 | 41,567 | 29,189 | 52,205 | 33,934 | 55,548 | 20,278 | 461,243 | 442,356 | 4.27 |
| 7/19 | WED | 120,918 | 332 | 56,307 | 50,120 | 43,352 | 22,454 | 68,031 | 18,950 | 57,261 | 8,437 | 446,161 | 435,374 | 2.24 |
| 7/20 | THU | 147,540 | 473 | 36,828 | 71,013 | 35,128 | 10,318 | 61,157 | 18,412 | 41,325 | 18,408 | 440,601 | 351,894 | 21.75 |
| 7/21 | FRI | 162,127 | (332) | 50,500 | 54,234 | 44,546 | 19,282 | 65,819 | 26,011 | 72,203 | 25,914 | 520,333 | 507,990 | 2.43 |
| 7/22 | SAT | 367,981 | 0 | 123,459 | 132,369 | 90,162 | 18,714 | 175,453 | 44,981 | 89,831 | 55,092 | 1,098,061 | 969,789 | 13.20 |
| 7/23 | SUN | 260,957 | 0 | 108,804 | 88,479 | 92,552 | 45,670 | 171,591 | 50,139 | 97,022 | 54,650 | 969,864 | 1,052,541 | (7.86) |
| 7/24 | MON | 111,769 | 107 | 55,999 | 61,507 | 57,262 | 19,506 | 65,763 | 39,500 | 51,142 | 24,794 | 487,430 | 489,143 | (0.35) |
| 7/25 | TUE | 119,951 | 247 | 48,751 | 64,385 | 34,638 | 47,600 | 66,123 | 23,312 | 54,109 | 21,431 | 480,548 | 538,762 | (8.77) |
| 7/26 | WED | 139,863 | 566 | 69,849 | 47,892 | 41,389 | 12,788 | 56,714 | 17,433 | 49,480 | 22,500 | 459,272 | 481,755 | (0.75) |
| 7/27 | THU | 125,910 | (566) | 37,090 | 64,932 | 59,494 | 15,871 | 64,008 | 30,140 | 57,289 | 36,829 | 490,797 | 520,048 | (5.62) |
| 7/28 | FRI | 173,945 | 1,054 | 53,713 | 54,844 | 83,468 | 12,965 | 77,892 | 38,261 | 56,499 | 38,376 | 548,916 | 511,989 | 7.15 |
| 7/29 | SAT | 382,523 | 0 | 115,934 | 111,922 | 87,499 | 30,072 | 189,362 | 74,085 | 124,709 | 44,317 | 1,190,122 | 1,055,705 | 12.76 |
| 7/30 | SUN | 306,352 | 759 | 101,684 | 119,392 | 108,813 | 30,008 | 178,451 | 42,470 | 125,486 | 45,262 | 1,115,887 | 1,213,226 | (8.04) |
| 7/31 | MON | 174,240 | 0 | 91,932 | 86,584 | 50,776 | 36,967 | 118,498 | 42,836 | 78,859 | 44,550 | 725,242 | 595,095 | 21.87 |
| TOTAL MTD | | 6,776,308 | 11,177 | 2,463,111 | 2,632,056 | 2,247,239 | 859,700 | 3,430,811 | 1,125,411 | 2,728,302 | 1,090,041 | 23,362,158 | 21,623,624 | 8.04 |
| JULY 99 | | 5,749,854 | | 2,284,577 | 2,320,624 | 2,095,810 | 841,683 | 2,903,293 | 1,064,070 | 1,667,830 | 1,109,536 | 21,040,057<br>0 | 21,623,524 | |
| % OF 99 | | 117.85% | | 107.81% | 113.42% | 107.23% | 102.14% | 118.17% | 105.76% | 163.46% | 98.24% | 111.04% | | |
| % OF MONTH | | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | |
| AVG SALES/DAY | | 218,591 | 361 | 79,455 | 84,905 | 72,492 | 27,732 | 110,671 | 36,304 | 87,945 | 35,163 | 753,618 | 697,536 | 8.04 |
| MONTH END PROJECTION | | 6,776,308 | 11,177 | 2,463,111 | 2,632,056 | 2,247,239 | 859,700 | 3,430,811 | 1,125,411 | 2,728,302 | 1,090,041 | 23,362,158 | 21,040,057 | 11.04 |
| CURRENT MONTH % OF COMPANY | | 29.01% | 0.05% | 10.54% | 11.27% | 9.62% | 3.68% | 14.69% | 4.82% | 11.67% | 4.67% | 100.00% | | |
| JULY 99 % OF COMPANY | | 27.33% | | 10.86% | 11.03% | 9.96% | 4.00% | 13.80% | 5.06% | 7.93% | 5.27% | 100.00% | | |
| | | | | | | | | | | | | 2000 / 1999 | 1999 | |
| JULY 99 | | 5,749,884 | | 2,284,577 | 2,320,624 | 2,095,810 | 841,683 | 2,903,293 | 1,064,070 | 1,667,830 | 1,109,536 | 21,040,057 | 16,717,677 | 25.86 |
| AUG 99 | | 5,652,801 | | 2,230,263 | 2,440,453 | 1,974,327 | 815,683 | 2,722,536 | 997,018 | 2,109,558 | 1,021,958 | 21,325,791 | 17,679,434 | 20.63 |
| SEPT 99 | | 5,170,227 | | 2,020,249 | 2,146,345 | 2,004,329 | 905,890 | 2,710,538 | 948,702 | 2,569,349 | 953,483 | 20,512,539 | 16,192,786 | 26.68 |
| OCT 99 | | 5,614,729 | | 2,101,878 | 2,370,086 | 2,028,523 | 846,850 | 3,008,183 | 1,031,699 | 2,411,653 | 889,952 | 22,601,819 | 17,449,053 | 29.53 |
| NOV 99 | | 5,447,665 | | 2,000,448 | 2,130,883 | 1,912,097 | 889,152 | 2,808,780 | 999,367 | 2,018,915 | 947,484 | 20,147,827 | 18,161,603 | 10.94 |
| DEC 99 | | 5,873,515 | | 2,215,893 | 2,340,655 | 2,017,166 | 828,559 | 2,991,737 | 1,131,047 | 2,285,864 | 977,980 | 21,107,513 | 17,210,774 | 22.64 |
| JAN 00 | | 6,230,656 | | 2,352,412 | 2,311,136 | 2,104,502 | 784,004 | 3,071,141 | 1,102,866 | 2,596,264 | 1,135,404 | 21,888,387 | 17,297,272 | 25.39 |
| FEB 00 | | 5,746,385 | 5,342 | 2,054,446 | 2,332,908 | 2,004,331 | 747,803 | 2,771,540 | 1,130,245 | 2,410,046 | 915,292 | 20,119,139 | 16,956,691 | 18.65 |
| MAR 00 | | 5,710,417 | 8,693 | 2,049,566 | 2,312,312 | 1,816,173 | 703,346 | 2,542,528 | 1,042,699 | 1,965,484 | 941,166 | 19,092,383 | 18,336,197 | 4.12 |
| APR 00 | | 5,550,603 | 11,751 | 1,884,007 | 2,356,709 | 1,767,592 | 645,841 | 2,636,959 | 982,919 | 2,002,464 | 913,439 | 18,737,285 | 18,151,358 | 3.20 |
| MAY 00 | | 5,799,806 | 8,848 | 2,143,029 | 2,272,083 | 1,867,313 | 613,798 | 2,806,936 | 937,355 | 2,345,738 | 886,113 | 19,879,170 | 21,828,338 | (8.92) |
| JUN 00 | | 5,357,439 | 6,056 | 1,898,788 | 2,228,233 | 1,704,208 | 771,104 | 2,757,393 | 803,287 | 2,017,679 | 919,001 | 18,443,387 | 16,483,503 | 11.89 |
| TOTAL PRIOR 12 MO | | 67,804,196 | 40,691 | 25,233,576 | 27,562,428 | 23,296,373 | 9,813,314 | 33,731,803 | 12,231,275 | 26,400,621 | 11,511,766 | 244,590,076 | 212,461,655 | 15.17 |

CONFIDENTIAL

EXHIBIT 32 Calderwood-Hackelprang

AFW-MUST-0061

AMERICAN FURNITURE WAREHOUSE - SALES REPORT - JULY 2001 - THRU JULY 31

| | | THORNTON MAIN STORE | AFWONLINE | FORT COLLINS | AURORA | SOUTHWEST | GLENWOOD | PARK MEADOWS | PUEBLO | COLO SPGS | COMPARK | WESTMINSTER | TOTAL COMPANY | JULY 2000 | % INCR/(DECR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1 | SUN | 420,298 | 0 | 147,157 | 134,806 | 108,313 | 47,909 | | 37,011 | 166,733 | 306,762 | 52,485 | 1,431,493 | 1,349,718 | 6.06 |
| 7/2 | MON | 211,739 | 0 | 88,968 | 84,729 | 80,411 | 44,048 | | 41,339 | 109,454 | 173,861 | 15,011 | 849,580 | 1,242,092 | (31.60) |
| 7/3 | TUE | 198,560 | 0 | 78,122 | 67,650 | 69,500 | 21,356 | | 27,153 | 103,880 | 117,712 | 42,240 | 719,972 | 1,357,212 | (46.95) |
| 7/4 | WED | 458,335 | 0 | 158,271 | 151,310 | 86,789 | 39,358 | | 69,696 | 228,233 | 347,719 | 73,824 | 1,613,333 | 488,287 | 231.77 |
| 7/5 | THU | 190,537 | 0 | 74,713 | 57,080 | 65,104 | 12,167 | | 25,540 | 72,202 | 98,328 | 16,130 | 611,822 | 484,354 | 26.32 |
| 7/6 | FRI | 193,571 | 0 | 68,423 | 60,124 | 69,587 | 23,154 | | 40,209 | 105,572 | 133,880 | 32,409 | 696,729 | 479,630 | 45.26 |
| 7/7 | SAT | 392,978 | 0 | 118,308 | 137,765 | 115,883 | 56,336 | | 62,989 | 168,667 | 309,784 | 47,830 | 1,380,338 | 1,251,172 | 10.32 |
| 7/8 | SUN | 369,943 | 0 | 135,714 | 131,003 | 138,490 | 50,104 | | 66,690 | 187,172 | 279,818 | 81,479 | 1,440,412 | 1,250,787 | 15.16 |
| 7/9 | MON | 143,235 | 0 | 70,143 | 69,416 | 54,988 | 31,103 | | 53,015 | 82,963 | 98,965 | 22,467 | 626,296 | 768,023 | (18.45) |
| 7/10 | TUE | 138,620 | 0 | 81,077 | 57,171 | 71,588 | 18,172 | | 27,072 | 119,849 | 94,621 | 30,694 | 536,853 | 334,197 | 90.56 |
| 7/11 | WED | 120,650 | 0 | 36,565 | 73,441 | 40,736 | 25,135 | | 15,531 | 42,736 | 40,984 | 14,663 | 410,463 | 306,085 | 34.10 |
| 7/12 | THU | 149,664 | 0 | 21,752 | 30,426 | 29,611 | 17,853 | | 20,383 | 49,465 | 61,012 | 10,559 | 387,926 | 382,522 | 1.41 |
| 7/13 | FRI | 131,366 | 0 | 70,667 | 49,095 | 43,696 | 12,160 | | 18,781 | 71,999 | 107,509 | 16,958 | 523,120 | 405,564 | 28.99 |
| 7/14 | SAT | 324,933 | 0 | 111,373 | 120,091 | 105,380 | 39,607 | | 39,794 | 144,500 | 305,796 | 50,805 | 1,242,279 | 936,932 | 32.65 |
| 7/15 | SUN | 310,619 | 0 | 113,757 | 103,252 | 95,391 | 40,347 | | 53,242 | 118,076 | 245,380 | 35,952 | 1,117,016 | 939,985 | 18.83 |
| 7/16 | MON | 146,912 | 0 | 48,958 | 57,223 | 58,386 | 18,016 | | 29,304 | 70,310 | 101,274 | 16,319 | 546,700 | 520,506 | 5.03 |
| 7/17 | TUE | 115,068 | 0 | 59,111 | 59,697 | 52,343 | 25,208 | | 22,709 | 66,421 | 95,130 | 29,438 | 527,124 | 461,243 | 14.28 |
| 7/18 | WED | 126,778 | 0 | 43,057 | 42,038 | 30,835 | 19,439 | | 21,441 | 49,427 | 85,251 | 24,568 | 444,834 | 446,161 | (0.30) |
| 7/19 | THU | 123,125 | 0 | 55,389 | 39,554 | 31,617 | 15,382 | | 19,374 | 62,398 | 82,347 | 19,793 | 447,978 | 440,601 | 1.67 |
| 7/20 | FRI | 165,900 | 0 | 57,262 | 82,623 | 47,270 | 10,354 | | 34,979 | 73,844 | 104,082 | 18,386 | 574,701 | 520,333 | 10.45 |
| 7/21 | SAT | 321,352 | 0 | 136,077 | 144,721 | 81,104 | 42,317 | | 45,389 | 149,098 | 274,038 | 44,095 | 1,239,190 | 1,098,051 | 12.76 |
| 7/22 | SUN | 311,599 | 0 | 111,690 | 110,886 | 93,181 | 19,432 | | 45,453 | 136,025 | 269,155 | 71,955 | 1,170,440 | 969,854 | 20.68 |
| 7/23 | MON | 150,844 | 0 | 85,124 | 60,633 | 68,944 | 18,368 | | 41,658 | 80,368 | 71,961 | 28,078 | 585,499 | 487,430 | 20.12 |
| 7/24 | TUE | 146,676 | 0 | 60,778 | 59,456 | 59,099 | 26,821 | | 27,024 | 67,036 | 107,632 | 22,749 | 577,113 | 480,548 | 20.09 |
| 7/25 | WED | 150,843 | 0 | 53,210 | 69,901 | 47,103 | 25,791 | | 33,154 | 64,721 | 53,677 | 20,837 | 519,466 | 458,272 | 13.35 |
| 7/26 | THU | 148,704 | 0 | 59,787 | 49,962 | 55,704 | 20,722 | | 23,956 | 89,054 | 91,149 | 18,354 | 536,461 | 490,797 | 9.30 |
| 7/27 | FRI | 120,807 | 0 | 71,990 | 53,435 | 63,871 | 23,107 | | 31,549 | 74,141 | 136,628 | 35,094 | 610,622 | 548,616 | 11.30 |
| 7/28 | SAT | 279,998 | 0 | 113,140 | 140,216 | 91,889 | 37,993 | | 59,580 | 156,654 | 205,837 | 49,114 | 1,214,420 | 1,190,422 | 2.02 |
| 7/29 | SUN | 363,425 | 0 | 150,242 | 125,405 | 90,697 | 33,898 | | 55,552 | 168,913 | 344,424 | 42,712 | 1,373,268 | 1,115,687 | 23.09 |
| 7/30 | MON | 195,651 | 0 | 78,950 | 68,629 | 57,329 | 19,092 | | 44,421 | 89,018 | 143,449 | 38,146 | 734,685 | 725,242 | 1.30 |
| 7/31 | TUE | 190,248 | 0 | 63,382 | 89,853 | 78,837 | 20,839 | | 42,318 | 95,397 | 107,346 | 32,065 | 800,273 | 553,378 | 44.62 |
| TOTAL MTD | | 6,772,897 | 0 | 2,603,155 | 2,561,551 | 2,178,877 | 855,428 | 0 | 1,177,304 | 3,241,108 | 5,155,231 | 1,043,828 | 25,589,377 | 22,401,325 | 13.83 |
| Jul-00 | | 6,776,308 | 11,177 | 2,463,111 | 2,532,056 | 2,247,239 | 859,700 | 3,430,811 | 1,125,411 | 2,726,302 | | 1,090,041 | 23,362,158 | 22,401,325 | |
| | | | | | | | | | | | | | 0 | | |
| % OF 00 | | 99.95% | | 105.69% | 97.32% | 96.96% | 99.50% | 0.00% | 104.61% | 118.88% | | 95.76% | 109.53% | | |
| % OF MONTH | | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| AVG SALES/DAY | | 218,481 | 0 | 83,973 | 82,631 | 70,286 | 27,594 | 0 | 37,978 | 104,552 | 166,298 | 33,672 | 825,464 | 725,204 | 13.83 |
| MONTH END PROJECTION | | 6,772,897 | 0 | 2,603,155 | 2,561,551 | 2,178,877 | 855,428 | 0 | 1,177,304 | 3,241,108 | 5,155,231 | 1,043,828 | 25,589,377 | 23,362,158 | 9.53 |
| CURRENT MONTH % OF COMPANY | | 26.47% | 0.00% | 10.17% | 10.01% | 8.51% | 3.34% | 0.00% | 4.60% | 12.67% | 20.15% | 4.08% | 100.00% | | |
| Jul-00 % OF COMPANY | | 29.01% | | 10.54% | 11.27% | 9.62% | 3.68% | 14.09% | 4.82% | 11.67% | | 4.67% | 100.00% | | |
| | | | | | | | | | | | | | 2001 / 2000 | 2000 / 1999 | |
| Jul-00 | | 6,776,308 | 11,177 | 2,463,111 | 2,632,056 | 2,247,239 | 859,700 | 3,430,811 | 1,125,411 | 2,726,302 | | 1,090,041 | 23,362,158 | 21,040,057 | 11.04 |
| Aug-00 | | 5,847,493 | 4,624 | 2,192,697 | 2,463,161 | 1,977,882 | 774,519 | 3,192,913 | 1,001,946 | 2,392,384 | | 937,573 | 20,785,202 | 21,325,791 | (2.53) |
| Sep-00 | | 7,196,169 | 7,522 | 2,456,342 | 2,963,523 | 2,423,796 | 987,587 | 3,932,970 | 1,248,199 | 2,879,747 | | 1,180,560 | 25,376,413 | 20,512,539 | 23.71 |
| Oct-00 | | 6,562,253 | 7,716 | 2,097,446 | 2,669,444 | 2,182,288 | 869,483 | 3,582,919 | 1,079,579 | 2,874,823 | | 976,876 | 22,925,447 | 22,601,819 | 1.43 |
| Nov-00 | | 7,104,546 | [illegible] | 2,230,306 | 2,770,653 | 2,373,150 | 876,264 | 3,604,033 | 1,108,388 | 2,820,105 | | 1,102,800 | 24,228,525 | 20,147,827 | 20.25 |
| Dec-00 | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] |
| Jan-01 | | 6,252,693 | 5,401 | 2,133,230 | 2,439,563 | 1,965,933 | 769,808 | 3,067,919 | 1,069,971 | 2,568,562 | | 867,934 | 21,162,675 | 21,606,587 | (2.12) |
| Feb-01 | | 6,857,481 | 11,848 | 2,192,035 | 2,442,160 | 2,054,025 | 703,283 | 2,382,176 | 1,252,179 | 3,066,596 | 2,033,787 | 1,050,675 | 23,864,113 | 20,119,139 | 18.61 |
| Mar-01 | | 6,087,489 | 10,573 | 2,047,192 | 2,240,391 | 1,910,103 | 654,989 | (36,631) | 1,127,408 | 2,669,728 | 6,112,266 | 905,759 | 23,756,724 | 19,092,363 | 24.43 |
| Apr-01 | | 5,223,085 | 4,317 | 1,932,120 | 2,029,225 | 1,598,790 | 647,411 | 0 | 944,111 | 2,243,196 | 4,181,625 | 840,378 | 19,656,918 | 18,732,285 | 4.94 |
| May-01 | | [illegible] | 6,182 | 2,380,958 | 2,371,605 | 1,872,116 | 785,316 | 0 | 1,050,698 | 2,857,498 | 4,454,833 | 894,027 | 22,689,762 | 19,879,170 | 14.14 |
| Jun-01 | | [illegible] | [illegible] | 2,229,023 | 2,101,867 | 1,812,700 | 766,932 | 0 | 1,014,204 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| TOTAL PRIOR 12 MO. | | 76,116,906 | 88,790 | 26,844,185 | 30,062,074 | 24,790,725 | 9,642,463 | 26,648,153 | 13,539,659 | 32,676,814 | 21,017,596 | 11,810,076 | 273,383,590 | 244,690,078 | 11.73 |

CONFIDENTIAL

AMERICAN FURNITURE WAREHOUSE - SALES REPORT - JULY 2002

| | | THORNTON MAIN STORE | AFWONLINE | FORT COLLINS | AURORA | SOUTHWEST | GLENWOOD | PUEBLO | COLO SPGS | COMPARK | WESTMINSTER | CLASSICS MKTPLACE | TOTAL COMPANY | JULY 2001 | % INCR/(DECR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1 | MON | 180,911 | 0 | 62,436 | 66,310 | 50,430 | 28,167 | 26,151 | 72,924 | 156,782 | 19,953 | 11,296 | 675,359 | 849,560 | (20.50) |
| 7/2 | TUE | 168,076 | 0 | 62,579 | 66,679 | 58,940 | 22,932 | 34,138 | 69,308 | 108,805 | 17,277 | 12,734 | 631,488 | 719,972 | (12.29) |
| 7/3 | WED | 171,292 | 0 | 76,160 | 68,588 | 59,137 | 13,435 | 42,629 | 83,832 | 109,915 | 27,711 | 7,647 | 660,343 | 1,613,333 | (59.07) |
| 7/4 | THU | 386,809 | 0 | 157,422 | 128,024 | 138,543 | 45,842 | 41,633 | 194,510 | 299,504 | 60,243 | 6,247 | 1,458,777 | 611,822 | 138.43 |
| 7/5 | FRI | 261,343 | 0 | 92,691 | 99,074 | 94,067 | 28,308 | 55,773 | 140,375 | 223,269 | 51,747 | 7,655 | 1,054,299 | 696,729 | 51.32 |
| 7/6 | SAT | 368,569 | 0 | 140,827 | 129,960 | 132,171 | 50,264 | 68,652 | 225,472 | 350,088 | 70,340 | 10,192 | 1,546,534 | 1,380,338 | 12.04 |
| 7/7 | SUN | 369,867 | 0 | 141,529 | 118,446 | 128,748 | 42,880 | 80,933 | 188,767 | 335,164 | 76,830 | 5,189 | 1,485,953 | 1,440,412 | 3.16 |
| 7/8 | MON | 134,386 | 0 | 54,791 | 56,949 | 53,084 | 38,199 | 31,227 | 97,614 | 108,400 | 25,156 | 3,149 | 603,963 | 626,296 | (3.57) |
| 7/9 | TUE | 116,769 | 0 | 35,648 | 48,827 | 29,832 | 16,444 | 38,708 | 87,490 | 90,789 | 21,707 | 3,613 | 470,027 | 636,850 | (26.20) |
| 7/10 | WED | 102,935 | 0 | 28,305 | 34,935 | 35,398 | 12,966 | 34,568 | 53,561 | 79,408 | 22,157 | 3,763 | 408,017 | 410,403 | (0.60) |
| 7/11 | THU | 114,359 | 0 | 47,459 | 27,635 | 41,667 | 16,306 | 30,212 | 83,739 | 98,384 | 20,693 | 3,730 | 404,184 | 387,925 | 24.81 |
| 7/12 | FRI | 135,110 | 0 | 34,405 | 49,195 | 36,793 | 19,913 | 44,433 | 59,072 | 91,849 | 14,964 | 6,704 | 492,437 | 523,120 | (5.87) |
| 7/13 | SAT | 271,730 | 0 | 114,694 | 103,337 | 93,960 | 45,918 | 62,443 | 119,582 | 225,435 | 29,839 | 8,088 | 1,072,807 | 1,242,279 | (13.64) |
| 7/14 | SUN | 283,696 | 0 | 122,779 | 103,153 | 84,659 | 43,110 | 61,631 | 160,552 | 257,994 | 32,641 | 4,262 | 1,154,477 | 1,117,016 | 3.35 |
| 7/15 | MON | 125,109 | 0 | 54,107 | 64,764 | 49,040 | 25,553 | 32,607 | 90,103 | 108,328 | 28,411 | 7,672 | 591,753 | 546,700 | 8.24 |
| 7/16 | TUE | 129,224 | 0 | 40,531 | 32,835 | 28,610 | 17,680 | 28,081 | 97,683 | 94,543 | 17,763 | 3,385 | 490,333 | 527,124 | (6.98) |
| 7/17 | WED | 104,299 | 0 | 42,730 | 54,786 | 42,962 | 18,739 | 15,335 | 76,612 | 116,689 | 13,639 | 3,869 | 469,561 | 444,634 | 10.08 |
| 7/18 | THU | 118,517 | 0 | 48,937 | 38,670 | 32,639 | 21,127 | 25,305 | 72,771 | 83,934 | 13,882 | 3,281 | 460,064 | 447,978 | 2.70 |
| 7/19 | FRI | 135,012 | 0 | 57,200 | 49,606 | 47,189 | 34,460 | 35,093 | 100,935 | 165,792 | 17,493 | 3,318 | 646,117 | 574,701 | 12.43 |
| 7/20 | SAT | 277,841 | 0 | 130,299 | 68,685 | 80,165 | 46,801 | 56,581 | 141,672 | 223,181 | 47,168 | 5,887 | 1,078,290 | 1,238,190 | (12.91) |
| 7/21 | SUN | 293,562 | 0 | 143,995 | 89,299 | 90,889 | 40,935 | 60,839 | 166,455 | 277,098 | 60,036 | 5,801 | 1,230,710 | 1,170,440 | 5.15 |
| 7/22 | MON | 107,525 | 0 | 69,673 | 73,622 | 54,184 | 34,608 | 60,664 | 72,592 | 94,901 | 24,163 | 2,672 | 594,681 | 585,499 | 1.57 |
| 7/23 | TUE | 165,473 | 0 | 82,615 | 65,552 | 54,702 | 18,877 | 33,387 | 57,289 | 67,480 | 18,663 | 3,954 | 547,991 | 577,113 | (5.05) |
| 7/24 | WED | 156,658 | 0 | 59,466 | 55,293 | 55,412 | 22,441 | 35,078 | 65,661 | 103,814 | 22,148 | 3,149 | 589,120 | 519,466 | 13.41 |
| 7/25 | THU | 112,927 | 0 | 77,011 | 40,474 | 43,330 | 20,127 | 33,044 | 83,726 | 89,896 | 20,070 | 3,551 | 524,158 | 536,451 | (2.29) |
| 7/26 | FRI | 159,033 | 0 | 71,890 | 66,484 | 57,814 | 25,260 | 28,318 | 92,401 | 115,398 | 28,393 | 8,474 | 552,464 | 610,622 | 6.85 |
| 7/27 | SAT | 334,645 | 0 | 134,518 | 111,568 | 123,401 | 49,529 | 55,462 | 188,848 | 249,516 | 45,891 | 7,461 | 1,300,860 | 1,214,420 | 7.12 |
| 7/28 | SUN | 361,260 | 0 | 166,006 | 142,162 | 148,400 | 49,155 | 56,143 | 196,899 | 328,395 | 72,202 | 3,867 | 1,524,110 | 1,373,268 | 10.98 |
| 7/29 | MON | 190,770 | 0 | 110,138 | 42,424 | 81,224 | 25,678 | 58,176 | 85,627 | 115,807 | 25,477 | 6,168 | 741,490 | 734,685 | 0.93 |
| 7/30 | TUE | 129,348 | 0 | 36,612 | 44,249 | 33,476 | 41,309 | 28,549 | 62,470 | 67,481 | 17,086 | 4,652 | 465,231 | 800,273 | (41.87) |
| 7/31 | WED | 94,787 | 0 | 70,734 | 54,850 | 33,923 | 24,500 | 31,777 | 68,513 | 101,520 | 34,766 | 9,262 | 524,611 | 488,058 | 7.29 |
| TOTAL MTD | | 6,071,641 | 0 | 2,559,489 | 2,196,472 | 2,102,768 | 941,357 | 1,328,570 | 3,338,856 | 4,940,562 | 998,268 | 173,275 | 24,650,278 | 24,646,843 | 0.01 |
| Jul-01 | | 6,772,897 | 0 | 2,603,155 | 2,561,551 | 2,178,877 | 855,428 | 1,177,304 | 3,241,108 | 5,155,231 | 1,043,826 | | 25,589,377 | 24,646,843 | |
| % OF JULY 2001 | | 89.05% | | 98.28% | 85.75% | 96.51% | 110.05% | 112.85% | 103.02% | | 95.64% | | 96.33% | | |
| % OF MONTH | | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| AVG SALES/DAY | | 195,859 | 0 | 82,532 | 70,854 | 67,832 | 30,366 | 42,857 | 107,705 | 159,373 | 32,202 | 5,590 | 795,170 | 795,059 | 0.01 |
| MONTH END PROJECTION | | 6,071,641 | 0 | 2,558,489 | 2,196,472 | 2,102,768 | 941,357 | 1,328,570 | 3,338,856 | 4,940,562 | 998,268 | 173,275 | 24,650,278 | 25,589,377 | (3.67) |
| CURRENT MONTH % OF COMPANY | | 24.63% | 0.00% | 10.38% | 8.91% | 8.53% | 3.82% | 5.39% | 13.54% | 20.04% | 4.05% | 0.70% | 100.00% | | |
| Jul-01 % OF COMPANY | | 26.47% | | 10.17% | 10.01% | 8.51% | 3.34% | 4.60% | 12.67% | 20.15% | 4.08% | | 100.00% | | |
| | | | | | | | | | | | | | 2002 / 2001 | 2001 / 2000 | |
| Jul-01 | | 6,772,897 | 0 | 2,603,155 | 2,561,551 | 2,178,877 | 855,428 | 1,177,304 | 3,241,108 | 5,155,231 | 1,043,826 | | 25,589,377 | 23,362,158 | 9.53 |
| Aug-01 | | 6,327,347 | 0 | 2,494,494 | 2,437,919 | 2,118,825 | 883,358 | 1,188,436 | 2,819,230 | 4,501,701 | 946,273 | | 23,717,503 | 20,785,202 | 14.11 |
| Sep-01 | | 6,918,008 | 0 | 2,470,954 | 2,519,273 | 2,250,665 | 850,166 | 1,207,365 | 2,882,119 | 4,828,788 | 1,058,460 | | 24,993,798 | 25,376,413 | (1.51) |
| Oct-01 | | 5,923,033 | 0 | 2,190,055 | 2,334,722 | 2,124,383 | 818,401 | 1,164,178 | 2,752,245 | 4,162,970 | 915,706 | | 22,355,693 | 22,935,447 | (2.49) |
| Nov-01 | | 6,629,719 | 0 | 2,457,128 | 2,363,948 | 2,225,348 | 845,572 | 1,246,563 | 2,889,380 | 4,587,059 | 970,883 | | 24,221,401 | 24,228,525 | (0.03) |
| Dec-01 | | 7,098,181 | 0 | 2,736,691 | 2,622,910 | 2,425,885 | 842,509 | 1,517,259 | 3,059,777 | 4,914,925 | 1,146,007 | 58,874 | 26,423,018 | 24,111,414 | 9.59 |
| Jan-02 | | 5,731,278 | 0 | 2,312,405 | 2,077,822 | 1,917,633 | 719,029 | 1,099,856 | 2,750,099 | 4,258,563 | 926,034 | 134,566 | 21,922,725 | 21,162,675 | 3.59 |
| Feb-02 | | 6,043,392 | 0 | 2,369,990 | 2,320,749 | 1,835,820 | 712,889 | 1,393,407 | 2,953,231 | 3,902,180 | 865,093 | 140,273 | 22,537,024 | 23,884,113 | (5.58) |
| Mar-02 | | 6,560,683 | 0 | 2,431,828 | 2,269,859 | 2,018,401 | 722,734 | 1,434,510 | 3,182,708 | 4,975,344 | 912,395 | 153,193 | 24,361,848 | 23,766,724 | 2.55 |
| Apr-02 | | 5,959,480 | 0 | 2,400,324 | 2,400,372 | 1,975,805 | 818,574 | 1,208,166 | 3,023,270 | 4,308,768 | 897,706 | 179,117 | 23,171,581 | 19,656,918 | 17.88 |
| May-02 | | 6,324,226 | 0 | 2,570,846 | 2,313,930 | 1,900,681 | 804,145 | 1,138,529 | 3,036,138 | 4,508,786 | 889,537 | 146,271 | 23,633,199 | 22,689,762 | 4.16 |
| Jun-02 | | 5,555,373 | 0 | 2,294,386 | 2,066,367 | 1,787,602 | 751,539 | 1,128,977 | 2,939,047 | 4,200,205 | 874,809 | 156,896 | 21,433,301 | 21,464,216 | (0.14) |
| TOTAL PRIOR 12 MO. | | 75,841,616 | 0 | 29,302,255 | 28,289,523 | 24,739,725 | 9,634,343 | 14,902,663 | 35,228,440 | 54,004,530 | 11,452,831 | 969,393 | 284,360,547 | 273,383,598 | 4.02 |

CONFIDENTIAL

AMERICAN FURNITURE WAREHOUSE - SALES REPORT - JULY 2003

| | | THORNTON MAIN STORE | AFWONLINE | FORT COLLINS | AURORA | SOUTHWEST | GLENWOOD | PUEBLO | COLO SPGS | COMPARK | WESTMINSTER | CLASSICS MKTPLACE | TOTAL COMPANY | JULY 2002 | % INCR(DECR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1 | TUE | 155,140 | 0 | 84,389 | 60,365 | 51,263 | 21,190 | 51,862 | 106,358 | 143,311 | 35,785 | 11,263 | 730,923 | 631,468 | 15.75 |
| 7/2 | WED | 159,098 | 0 | 78,934 | 81,329 | 61,235 | 18,123 | 41,565 | 120,885 | 107,286 | 40,602 | 11,945 | 722,014 | 660,343 | 9.34 |
| 7/3 | THU | 143,385 | 0 | 127,809 | 72,451 | 61,174 | 24,628 | 32,888 | 139,188 | 179,045 | 28,510 | 18,296 | 847,172 | 1,458,777 | (41.93) |
| 7/4 | FRI | 358,374 | 0 | 148,422 | 115,207 | 97,089 | 26,126 | 37,937 | 223,988 | 303,000 | 78,826 | 9,530 | 1,396,099 | 1,054,290 | 32.42 |
| 7/5 | SAT | 419,479 | 0 | 199,618 | 155,648 | 116,681 | 35,720 | 76,788 | 247,263 | 357,228 | 85,574 | 13,348 | 1,687,346 | 1,546,534 | 9.10 |
| 7/6 | SUN | 367,056 | 0 | 151,302 | 108,616 | 115,613 | 40,542 | 45,700 | 207,454 | 407,380 | 57,912 | 9,266 | 1,510,841 | 1,405,953 | 1.67 |
| 7/7 | MON | 142,088 | 0 | 62,211 | 54,556 | 57,116 | 26,805 | 44,341 | 114,368 | 136,484 | 19,512 | 3,790 | 661,272 | 603,963 | 9.49 |
| 7/8 | TUE | 122,084 | 0 | 64,478 | 60,176 | 45,490 | 17,841 | 44,579 | 65,013 | 110,777 | 20,831 | 19,379 | 570,649 | 470,027 | 21.41 |
| 7/9 | WED | 121,125 | 0 | 47,483 | 35,389 | 30,377 | 22,371 | 36,947 | 73,860 | 79,261 | 27,791 | 5,925 | 480,648 | 408,017 | 17.80 |
| 7/10 | THU | 123,340 | 0 | 57,109 | 44,495 | 43,127 | 22,288 | 53,982 | 107,621 | 109,729 | 33,924 | 4,178 | 599,792 | 484,184 | 23.88 |
| 7/11 | FRI | 147,730 | 0 | 88,661 | 67,037 | 54,899 | 28,500 | 47,336 | 115,406 | 129,898 | 21,156 | 4,842 | 705,487 | 492,437 | 43.26 |
| 7/12 | SAT | 281,180 | 0 | 163,494 | 99,422 | 98,753 | 53,083 | 82,160 | 176,760 | 324,672 | 54,536 | 4,385 | 1,338,415 | 1,072,807 | 24.76 |
| 7/13 | SUN | 340,737 | 0 | 131,770 | 112,705 | 126,235 | 45,160 | 69,103 | 174,899 | 334,073 | 53,277 | 5,843 | 1,393,802 | 1,154,477 | 20.73 |
| 7/14 | MON | 207,995 | 0 | 102,187 | 86,785 | 74,762 | 31,063 | 43,839 | 139,763 | 135,831 | 40,371 | 8,070 | 866,807 | 591,753 | 46.80 |
| 7/15 | TUE | 82,313 | 0 | 59,334 | 38,948 | 27,036 | 10,769 | 21,316 | 65,031 | 124,758 | 11,679 | 3,148 | 444,351 | 490,333 | (9.38) |
| 7/16 | WED | 93,736 | 0 | 45,574 | 39,955 | 26,518 | 22,884 | 28,292 | 84,731 | 97,606 | 11,173 | 4,705 | 455,177 | 489,881 | (7.04) |
| 7/17 | THU | 118,662 | 0 | 43,013 | 30,558 | 35,279 | 35,996 | 35,683 | 39,120 | 94,876 | 17,436 | 3,477 | 454,087 | 460,064 | (1.30) |
| 7/18 | FRI | 151,430 | 0 | 38,686 | 38,990 | 44,564 | 21,809 | 41,676 | 94,839 | 110,327 | 25,229 | 5,041 | 572,593 | 646,117 | (11.38) |
| 7/19 | SAT | 254,906 | 0 | 122,879 | 104,862 | 42,612 | 24,761 | 49,083 | 137,494 | 260,249 | 47,020 | 5,802 | 1,002,490 | 1,078,200 | 1.32 |
| 7/20 | SUN | 259,610 | 0 | 115,065 | 91,419 | 72,121 | 31,008 | 57,992 | 139,878 | 244,875 | 30,343 | 3,568 | 1,045,899 | 1,230,710 | (15.02) |
| 7/21 | MON | 123,339 | 0 | 69,852 | 50,140 | 37,796 | 32,083 | 42,089 | 109,573 | 111,083 | 26,961 | 4,483 | 607,399 | 594,681 | 2.14 |
| 7/22 | TUE | 129,035 | 0 | 60,339 | 46,702 | 40,504 | 29,132 | 22,800 | 75,412 | 114,338 | 24,081 | 5,092 | 547,534 | 547,991 | (0.08) |
| 7/23 | WED | 140,502 | 0 | 56,275 | 53,161 | 27,581 | 19,185 | 22,138 | 47,112 | 89,952 | 20,056 | 5,717 | 481,608 | 589,120 | (18.23) |
| 7/24 | THU | 132,229 | 0 | 49,578 | 32,214 | 47,401 | 9,302 | 31,071 | 81,300 | 130,823 | 19,351 | 3,798 | 537,067 | 524,158 | 2.46 |
| 7/25 | FRI | 147,657 | 0 | 59,669 | 36,000 | 43,210 | 19,982 | 37,628 | 89,098 | 140,516 | 9,966 | 4,261 | 592,005 | 652,164 | (9.71) |
| 7/26 | SAT | 285,667 | 0 | 125,335 | 95,152 | 83,883 | 46,675 | 37,919 | 141,150 | 273,955 | 38,793 | 5,002 | 1,133,530 | 1,300,860 | (12.86) |
| 7/27 | SUN | 283,946 | 0 | 140,016 | 87,244 | 104,809 | 43,684 | 50,123 | 192,154 | 295,613 | 40,852 | 5,583 | 1,243,823 | 1,524,110 | (18.39) |
| 7/28 | MON | 174,642 | 0 | 62,695 | 75,850 | 49,202 | 25,517 | 31,208 | 82,100 | 117,067 | 24,703 | 5,491 | 848,474 | 741,490 | (12.54) |
| 7/29 | TUE | 139,097 | 0 | 66,187 | 48,379 | 41,638 | 19,103 | 38,452 | 81,691 | 116,313 | 27,463 | 9,812 | 588,333 | 465,231 | 26.46 |
| 7/30 | WED | 149,166 | 0 | 82,577 | 65,399 | 42,335 | 18,208 | 35,511 | 104,972 | 137,026 | 32,720 | 5,044 | 671,965 | 524,611 | 28.09 |
| 7/31 | THU | 148,737 | 0 | 48,173 | 59,936 | 30,218 | 28,170 | 39,021 | 80,482 | 103,431 | 30,264 | 6,490 | 591,362 | 507,891 | 16.44 |
| TOTAL MTD | | 5,912,974 | 0 | 2,745,116 | 2,140,470 | 1,896,818 | 857,676 | 1,325,810 | 3,660,291 | 5,428,807 | 1,018,203 | 217,532 | 25,211,496 | 24,482,810 | 2.98 |
| Jul-02 | | 6,071,841 | 0 | 2,558,489 | 2,196,472 | 2,102,788 | 941,357 | 1,328,570 | 3,338,856 | 4,940,562 | 998,268 | 173,275 | 24,650,278 | 24,482,810 | |
| % OF JULY 2002 | | 97.39% | | 107.29% | 97.45% | 90.20% | 91.11% | 99.79% | 109.87% | 109.88% | 102.00% | 125.54% | 102.28% | | |
| % OF MONTH | | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| AVG SALES/DAY | | 190,741 | 0 | 88,552 | 69,047 | 61,181 | 27,667 | 42,768 | 118,332 | 175,123 | 32,845 | 7,017 | 813,274 | 789,768 | 2.98 |
| MONTH END PROJECTION | | 5,912,974 | 0 | 2,745,116 | 2,140,470 | 1,896,818 | 857,676 | 1,325,810 | 3,660,291 | 5,428,807 | 1,018,203 | 217,532 | 25,211,496 | 24,650,278 | 2.28 |
| CURRENT MONTH % OF COMPANY | | 23.45% | 0.00% | 10.89% | 8.49% | 7.52% | 3.40% | 5.26% | 14.55% | 21.53% | 4.04% | 0.86% | 100.00% | | |
| Jul-02 % OF COMPANY | | 24.63% | 0.00% | 10.38% | 8.91% | 8.53% | 3.82% | 5.39% | 13.54% | 20.04% | 4.05% | 0.70% | 100.00% | | |
| | | | | | | | | | | | | | 2002/2003 | 2001/2002 | |
| Jul-02 | | 6,071,641 | 0 | 2,558,489 | 2,196,472 | 2,102,788 | 941,357 | 1,328,570 | 3,338,856 | 4,940,562 | 998,268 | 173,275 | 24,650,278 | 25,589,377 | (3.67) |
| Aug-02 | | 6,317,027 | 0 | 2,845,916 | 2,103,088 | 1,988,878 | 885,897 | 1,264,097 | 3,438,409 | 4,767,501 | 970,905 | 190,263 | 24,761,981 | 23,717,583 | 4.40 |
| Sep-02 | | 6,542,195 | 0 | 2,628,128 | 2,229,026 | 2,080,925 | 837,900 | 1,281,755 | 3,080,505 | 4,789,145 | 927,975 | 191,694 | 24,579,246 | 24,993,798 | (1.66) |
| Oct-02 | | 5,639,206 | 0 | 2,333,835 | 2,067,332 | 1,776,771 | 806,619 | 1,353,701 | 3,048,947 | 4,404,719 | 803,425 | 177,690 | 22,412,236 | 22,355,693 | 0.75 |
| Nov-02 | | 6,903,309 | 0 | 2,987,654 | 2,321,960 | 2,318,304 | 874,466 | 1,472,945 | 3,211,320 | 5,534,615 | 1,025,450 | 181,269 | 27,041,574 | 24,271,401 | 11.41 |
| Dec-02 | | 6,045,460 | 0 | 3,371,315 | 2,437,455 | 2,354,391 | 1,016,646 | 1,477,027 | 3,470,705 | 5,059,400 | 874,200 | 195,000 | [illegible] | [illegible] | 1.70 |
| Jan-03 | | 5,957,548 | 0 | 2,730,056 | 2,051,388 | 1,916,061 | 775,403 | 1,354,160 | 3,283,227 | 4,487,172 | 867,942 | 166,912 | 23,598,868 | 21,922,725 | 7.65 |
| Feb-03 | | 5,886,191 | 0 | 2,299,570 | 2,086,157 | 1,744,152 | 640,727 | 1,423,626 | 3,166,418 | 4,171,354 | 791,550 | 166,249 | 22,395,995 | 22,537,024 | (0.63) |
| Mar-03 | | 6,245,007 | 0 | 2,659,837 | 1,909,046 | 1,804,205 | 777,076 | 1,385,034 | 3,115,281 | 4,554,016 | 917,203 | 180,150 | 23,546,955 | 24,381,049 | (3.34) |
| Apr-03 | | 5,130,517 | 0 | 2,263,456 | 1,892,624 | 1,732,927 | 650,099 | 1,174,135 | 2,848,754 | 4,237,352 | 800,721 | 354,205 | 20,884,790 | 23,171,581 | (9.87) |
| May-03 | | 6,589,157 | 0 | 3,070,580 | 2,241,805 | 2,194,102 | 932,708 | 1,322,205 | 3,748,170 | 5,506,742 | 1,050,047 | 170,872 | 26,822,061 | [illegible] | [illegible] |
| Jun-03 | | 5,680,888 | 0 | 2,620,913 | 2,020,514 | 1,945,614 | 829,882 | 1,275,862 | 3,346,915 | 4,680,549 | 853,045 | 176,219 | 23,401,144 | 21,433,303 | 9.18 |
| TOTAL PRIOR 12 MO. | | 73,998,223 | 0 | 32,143,979 | 25,556,870 | 23,759,199 | 10,066,861 | 16,123,778 | 39,085,406 | 57,169,447 | 10,960,807 | 2,113,817 | 290,957,306 | 284,380,547 | 2.32 |

CONFIDENTIAL

AMERICAN FURNITURE WAREHOUSE - SALES REPORT - JULY 2004

| | | THORNTON MAIN STORE | FORT COLLINS | AURORA | SOUTHWEST | GLENWOOD | PUEBLO | COLO SPGS | COMPARK | WESTMINSTER | CLASSICS MKTPLACE | TOTAL COMPANY | JULY 2003 | % INCR(DECR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1 | THU | 181,271 | 76,497 | 43,655 | 78,434 | 24,999 | 34,562 | 128,539 | 152,797 | 30,366 | 6,428 | 757,549 | 570,849 | 32.75 |
| 7/2 | FRI | 267,012 | 122,619 | 115,613 | 54,691 | 24,446 | 49,245 | 160,677 | 231,561 | 26,806 | 10,009 | 1,072,480 | 847,172 | 26.60 |
| 7/3 | SAT | 466,224 | 185,748 | 146,380 | 164,810 | 41,984 | 83,712 | 239,869 | 429,853 | 39,889 | 13,305 | 1,810,554 | 1,687,346 | 7.30 |
| 7/4 | SUN | 288,854 | 134,213 | 117,116 | 121,418 | 25,260 | 58,220 | 163,948 | 297,374 | 63,850 | 3,465 | 1,291,508 | 1,396,099 | (7.49) |
| 7/5 | MON | 459,414 | 233,905 | 137,782 | 135,837 | 52,209 | 91,495 | 283,632 | 411,173 | 80,622 | 8,847 | 1,894,916 | 1,510,841 | 25.42 |
| 7/6 | TUE | 187,054 | 85,628 | 81,401 | 58,239 | 35,311 | 34,060 | 85,763 | 142,000 | 22,524 | 5,699 | 737,678 | 661,272 | 11.55 |
| 7/7 | WED | 150,855 | 56,258 | 55,407 | 42,590 | 14,465 | 48,299 | 75,779 | 101,831 | 31,991 | 4,074 | 581,449 | 480,848 | 20.97 |
| 7/8 | THU | 123,001 | 81,348 | 62,525 | 57,164 | 19,505 | 20,871 | 84,098 | 105,159 | 26,484 | 3,126 | 585,379 | 599,792 | (2.40) |
| 7/9 | FRI | 193,521 | 64,723 | 51,787 | 57,957 | 24,515 | 32,379 | 92,213 | 117,073 | 16,366 | 3,692 | 654,226 | 705,467 | (7.26) |
| 7/10 | SAT | 334,712 | 153,212 | 109,730 | 101,669 | 50,559 | 52,235 | 190,143 | 366,742 | 50,546 | 8,418 | 1,417,964 | 1,338,415 | 5.94 |
| 7/11 | SUN | 353,476 | 152,809 | 82,970 | 92,210 | 37,492 | 69,938 | 162,454 | 320,200 | 55,738 | 3,957 | 1,331,303 | 1,393,802 | (4.48) |
| 7/12 | MON | 192,919 | 88,368 | 64,959 | 63,579 | 39,713 | 19,529 | 86,019 | 114,260 | 27,635 | 2,780 | 699,751 | 908,667 | (19.44) |
| 7/13 | TUE | 171,876 | 78,844 | 53,526 | 52,017 | 14,556 | 38,285 | 101,291 | 133,868 | 37,660 | 3,760 | 685,482 | 444,351 | 54.27 |
| 7/14 | WED | 109,984 | 67,582 | 40,730 | 20,993 | 18,362 | 40,264 | 55,315 | 85,943 | 22,488 | 3,012 | 462,693 | 455,177 | 1.65 |
| 7/15 | THU | 111,447 | 46,904 | 33,478 | 45,604 | 23,770 | 35,727 | 64,703 | 71,250 | 11,853 | 1,453 | 446,188 | 454,067 | (1.74) |
| 7/16 | FRI | 139,890 | 62,201 | 40,563 | 48,806 | 22,063 | 36,464 | 65,598 | 137,350 | 14,181 | 4,832 | 581,113 | 572,590 | 1.49 |
| 7/17 | SAT | 338,558 | 119,996 | 105,447 | 100,604 | 30,190 | 62,871 | 190,262 | 312,649 | 41,651 | 8,388 | 1,308,617 | 1,092,490 | 19.78 |
| 7/18 | SUN | 293,499 | 150,246 | 96,238 | 89,102 | 40,927 | 58,316 | 165,365 | 301,823 | 45,393 | 5,841 | 1,246,769 | 1,045,899 | 19.21 |
| 7/19 | MON | 154,584 | 58,769 | 64,103 | 44,099 | 30,542 | 31,892 | 77,200 | 138,881 | 19,559 | 2,675 | 622,403 | 607,399 | 2.47 |
| 7/20 | TUE | 121,525 | 55,780 | 45,002 | 43,307 | 18,801 | 45,748 | 88,379 | 115,021 | 15,730 | 2,733 | 532,030 | 547,534 | (2.83) |
| 7/21 | WED | 128,003 | 67,552 | 54,999 | 46,899 | 35,028 | 35,536 | 89,042 | 85,700 | 20,169 | 3,090 | 569,019 | 481,698 | 18.13 |
| 7/22 | THU | 151,713 | 43,568 | 28,533 | 32,715 | 24,053 | 29,709 | 73,786 | 126,365 | 26,390 | 3,213 | 540,052 | 537,067 | 0.56 |
| 7/23 | FRI | 142,501 | 140,409 | 55,651 | 50,309 | 23,806 | 34,160 | 102,363 | 126,254 | 19,065 | 4,479 | 699,057 | 582,005 | 19.99 |
| 7/24 | SAT | 402,513 | 157,364 | 92,618 | 118,790 | 32,571 | 65,906 | 228,670 | 329,025 | 39,936 | 10,883 | 1,478,277 | 1,133,530 | 30.41 |
| 7/25 | SUN | 339,204 | 157,444 | 134,242 | 93,987 | 44,361 | 80,098 | 189,997 | 281,705 | 35,699 | 8,417 | 1,365,143 | 1,243,823 | 9.75 |
| 7/26 | MON | 167,775 | 50,655 | 45,390 | 73,514 | 22,221 | 38,774 | 109,018 | 151,394 | 19,430 | 5,279 | 683,449 | 648,474 | 5.39 |
| 7/27 | TUE | 139,930 | 74,597 | 40,995 | 57,537 | 29,781 | 48,071 | 77,416 | 167,111 | 30,482 | 4,554 | 670,474 | 588,333 | 13.96 |
| 7/28 | WED | 149,394 | 60,693 | 45,562 | 53,395 | 28,138 | 42,050 | 80,757 | 151,107 | 28,215 | 3,227 | 641,528 | 671,965 | (4.53) |
| 7/29 | THU | 130,937 | 77,024 | 45,001 | 30,638 | 13,508 | 23,869 | 139,002 | 172,673 | 22,249 | 2,977 | 651,879 | 591,382 | 10.23 |
| 7/30 | FRI | 188,637 | 72,020 | 46,658 | 49,934 | 13,547 | 56,451 | 109,995 | 197,983 | 17,927 | 8,046 | 759,197 | 778,364 | (2.46) |
| 7/31 | SAT | 345,218 | 119,396 | 89,033 | 99,063 | 40,033 | 62,908 | 164,404 | 324,920 | 49,976 | 5,840 | 1,300,592 | 1,449,572 | (10.28) |
| TOTAL MTD | | 6,922,667 | 3,096,231 | 2,236,071 | 2,182,001 | 892,739 | 1,459,743 | 3,919,713 | 6,201,914 | 993,765 | 173,890 | 28,078,734 | 25,986,494 | 8.05 |
| Jul-03 | | 5,912,974 | 2,745,116 | 2,140,470 | 1,896,618 | 857,676 | 1,325,810 | 3,688,291 | 5,428,807 | 1,018,203 | 217,532 | 25,211,496 | 25,986,494 | |
| % OF JULY 2003 | | 117.06% | 112.79% | 104.47% | 115.05% | 104.09% | 110.10% | 106.85% | 114.24% | 97.60% | 79.94% | 111.37% | | |
| % OF MONTH | | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| AVG SALES/DAY | | 223,312 | 99,878 | 72,131 | 70,387 | 28,798 | 47,088 | 126,442 | 200,062 | 32,057 | 5,609 | 905,766 | 838,274 | 8.05 |
| MONTH END PROJECTION | | 6,922,667 | 3,096,231 | 2,236,071 | 2,182,001 | 892,739 | 1,459,743 | 3,919,713 | 6,201,914 | 993,765 | 173,890 | 28,078,734 | 25,211,496 | 11.37 |
| CURRENT MONTH % OF COMPANY | | 24.65% | 11.03% | 7.96% | 7.77% | 3.18% | 5.20% | 13.96% | 22.09% | 3.54% | 0.62% | 100.00% | | |
| Jul-03 % OF COMPANY | | 23.45% | 10.89% | 8.49% | 7.52% | 3.40% | 5.26% | 14.55% | 21.53% | 4.04% | 0.86% | 100.00% | | |
| | | | | | | | | | | | | 2004 / 2003 | 2002 / 2001 | |
| Jul-03 | | 5,912,974 | 2,745,116 | 2,140,470 | 1,896,618 | 857,676 | 1,325,810 | 3,688,291 | 5,428,807 | 1,018,203 | 217,532 | 25,211,496 | 24,650,279 | 2.28 |
| Aug-03 | | 6,776,309 | 3,285,466 | 2,214,463 | 2,218,992 | 959,981 | 1,385,383 | 3,975,427 | 5,816,652 | 1,099,136 | 222,612 | 27,755,422 | 24,761,981 | 12.09 |
| Sep-03 | | 5,988,911 | 2,613,839 | 1,976,687 | 1,960,939 | 821,487 | 1,318,123 | 3,298,774 | 4,919,420 | 924,347 | 169,926 | 23,992,453 | 24,579,248 | (2.39) |
| Oct-03 | | 5,823,523 | 2,454,531 | 1,855,120 | 1,943,375 | 834,178 | 1,257,451 | 3,332,710 | 4,604,804 | 857,394 | 182,179 | 23,145,265 | 22,412,236 | 3.27 |
| Nov-03 | | 7,158,044 | 3,192,008 | 2,400,796 | 2,250,828 | 1,011,450 | 1,563,888 | 3,741,786 | 5,942,599 | 1,027,569 | 158,744 | 28,447,692 | 27,041,574 | 5.20 |
| Dec-03 | | 5,434,729 | 2,771,216 | 2,141,809 | 2,093,735 | 940,533 | 1,494,530 | 3,557,252 | 4,802,035 | 905,396 | 168,195 | 25,309,431 | 26,871,574 | (5.81) |
| Jan-04 | | 6,217,891 | 2,748,069 | 2,052,328 | 1,826,432 | 814,322 | 1,488,146 | 3,406,563 | 4,880,325 | 849,019 | 176,199 | 24,459,293 | 23,608,668 | 3.85 |
| Feb-04 | | 6,587,457 | 2,663,028 | 2,333,093 | 1,976,551 | 793,058 | 1,567,487 | 3,953,785 | 4,744,554 | 919,486 | 158,490 | 25,896,969 | 22,395,995 | 14.74 |
| Mar-04 | | 6,090,490 | 2,568,522 | 2,046,808 | 1,809,553 | 562,037 | 1,284,460 | 3,769,301 | 4,698,220 | 815,198 | 172,373 | 23,806,963 | 23,548,956 | 1.10 |
| Apr-04 | | 5,675,004 | 2,358,163 | 1,884,160 | 1,724,537 | 738,344 | 1,197,741 | 3,454,412 | 5,000,979 | 855,451 | 161,857 | 23,050,647 | 20,884,790 | 10.37 |
| May-04 | | 7,429,129 | 3,338,774 | 2,494,187 | 2,137,638 | 919,512 | 1,453,298 | 4,309,853 | 6,241,640 | 1,021,856 | 147,727 | 29,492,613 | 25,622,661 | 9.95 |
| Jun-04 | | 5,634,668 | 2,360,278 | 1,951,323 | 1,763,252 | 815,880 | 1,171,831 | 3,327,549 | 4,754,588 | 833,875 | 155,492 | 22,768,736 | 23,401,144 | (2.70) |
| TOTAL PRIOR 12 MO | | 75,726,129 | 33,100,010 | 25,491,263 | 23,602,449 | 10,068,457 | 16,508,128 | 43,795,604 | 61,624,624 | 11,126,929 | 2,091,325 | 303,136,980 | 290,967,306 | 4.18 |

CONFIDENTIAL

AMERICAN FURNITURE WAREHOUSE - SALES REPORT - JULY 2005

| | | THORNTON MAIN STORE | FORT COLLINS | AURORA | SOUTHWEST | GLENWOOD | PUEBLO | COLO SPGS | COMPARK | WESTMINSTER | CLASSICS MKTPLACE | TOTAL COMPANY | JULY 2004 | % INCR/(DECR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1 | FRI | 249,494 | 98,170 | 89,017 | 56,805 | 25,407 | 57,369 | 154,807 | 189,090 | 51,577 | 18,538 | 990,264 | 1,072,480 | (7.67) |
| 7/2 | SAT | 452,011 | 169,510 | 151,263 | 117,099 | 46,972 | 105,079 | 271,879 | 392,065 | 53,731 | 18,900 | 1,789,316 | 1,810,554 | (1.17) |
| 7/3 | SUN | 421,124 | 148,050 | 95,830 | 107,773 | 40,823 | 66,814 | 232,379 | 309,838 | 45,005 | 16,316 | 1,484,552 | 1,291,508 | 14.95 |
| 7/4 | MON | 378,037 | 183,060 | 179,704 | 114,091 | 50,947 | 64,075 | 286,606 | 414,146 | 60,913 | 11,512 | 1,743,094 | 1,894,916 | (8.01) |
| 7/5 | TUE | 148,534 | 79,955 | 58,008 | 34,949 | 30,632 | 24,514 | 94,184 | 163,224 | 20,308 | 6,952 | 661,357 | 737,678 | (10.35) |
| 7/6 | WED | 162,350 | 60,628 | 53,276 | 41,937 | 27,337 | 42,213 | 113,207 | 140,945 | 21,687 | 6,613 | 690,193 | 581,449 | 18.70 |
| 7/7 | THU | 124,325 | 51,024 | 43,551 | 56,905 | 25,304 | 17,759 | 81,478 | 121,868 | 17,205 | 7,117 | 546,535 | 585,379 | (6.64) |
| 7/8 | FRI | 178,406 | 79,605 | 65,547 | 45,106 | 22,279 | 45,764 | 107,859 | 134,827 | 27,309 | 3,600 | 710,393 | 654,225 | 8.59 |
| 7/9 | SAT | 321,175 | 105,201 | 94,585 | 96,003 | 34,863 | 73,278 | 178,188 | 298,251 | 39,418 | 9,501 | 1,250,464 | 1,417,964 | (11.81) |
| 7/10 | SUN | 342,876 | 115,207 | 85,186 | 90,777 | 34,001 | 61,803 | 197,838 | 326,868 | 57,395 | 7,536 | 1,321,283 | 1,331,303 | (0.75) |
| 7/11 | MON | 186,604 | 63,795 | 61,961 | 66,647 | 35,626 | 44,617 | 111,992 | 145,078 | 38,086 | 2,481 | 776,887 | 699,761 | 11.02 |
| 7/12 | TUE | 136,226 | 51,320 | 54,477 | 33,093 | 25,578 | 45,002 | 84,796 | 135,862 | 28,178 | 3,534 | 598,066 | 685,482 | (12.75) |
| 7/13 | WED | 129,328 | 65,545 | 54,252 | 46,939 | 15,495 | 41,692 | 105,244 | 122,740 | 27,741 | 3,375 | 612,350 | 462,693 | 32.34 |
| 7/14 | THU | 127,304 | 56,472 | 54,109 | 50,584 | 20,536 | 26,402 | 99,706 | 114,148 | 11,909 | 3,755 | 564,086 | 446,188 | 26.63 |
| 7/15 | FRI | 150,015 | 52,738 | 50,208 | 44,501 | 21,269 | 55,182 | 143,599 | 132,916 | 22,959 | 3,708 | 676,465 | 581,113 | 16.41 |
| 7/16 | SAT | 298,320 | 157,876 | 105,765 | 72,850 | 55,048 | 60,965 | 175,436 | 287,398 | 50,392 | 4,401 | 1,268,440 | 1,308,617 | (3.07) |
| 7/17 | SUN | 307,692 | 122,667 | 88,307 | 82,014 | 32,036 | 48,442 | 150,853 | 291,613 | 41,874 | 5,232 | 1,170,659 | 1,246,769 | (6.11) |
| 7/18 | MON | 160,460 | 78,022 | 42,288 | 62,154 | 22,904 | 36,929 | 116,272 | 120,651 | 20,918 | 4,246 | 662,843 | 622,403 | 6.50 |
| 7/19 | TUE | 120,423 | 61,570 | 42,043 | 41,456 | 14,469 | 32,831 | 105,822 | 120,488 | 17,980 | 3,481 | 560,542 | 532,036 | 5.36 |
| 7/20 | WED | 134,010 | 66,733 | 44,744 | 49,771 | 29,514 | 37,458 | 96,840 | 126,399 | 27,891 | 2,948 | 611,308 | 569,019 | 7.43 |
| 7/21 | THU | 110,911 | 66,400 | 47,015 | 59,210 | 24,580 | 49,607 | 98,525 | 84,042 | 35,434 | 4,040 | 578,135 | 540,062 | 7.05 |
| 7/22 | FRI | 132,412 | 55,054 | 45,096 | 47,116 | 20,583 | 36,210 | 128,538 | 152,734 | 16,070 | 3,279 | 637,092 | 699,057 | (8.86) |
| 7/23 | SAT | 329,901 | 116,346 | 87,539 | 69,510 | 38,839 | 72,765 | 215,887 | 324,071 | 43,501 | 7,898 | 1,306,255 | 1,478,277 | (11.64) |
| 7/24 | SUN | 330,781 | 121,504 | 87,993 | 99,909 | 44,590 | 72,443 | 223,500 | 331,977 | 46,595 | 5,374 | 1,364,757 | 1,365,143 | (0.03) |
| 7/25 | MON | 159,536 | 81,872 | 48,822 | 44,720 | 50,333 | 36,743 | 104,810 | 121,779 | 26,156 | 3,350 | 678,121 | 683,449 | (0.78) |
| 7/26 | TUE | 131,732 | 72,634 | 80,547 | 42,901 | 23,068 | 43,549 | 94,352 | 120,839 | 23,377 | 6,123 | 644,743 | 670,474 | (3.84) |
| 7/27 | WED | 181,808 | 75,002 | 58,569 | 62,720 | 28,439 | 52,025 | 138,583 | 128,005 | 40,207 | 3,200 | 771,940 | 641,578 | 20.33 |
| 7/28 | THU | 157,440 | 61,844 | 69,124 | 52,486 | 28,381 | 28,468 | 152,406 | 145,923 | 28,704 | 4,880 | 729,556 | 651,879 | 11.92 |
| 7/29 | FRI | 176,034 | 97,297 | 60,363 | 71,565 | 33,570 | 30,224 | 118,457 | 111,822 | 28,082 | 7,225 | 734,739 | 759,197 | (3.22) |
| 7/30 | SAT | 316,274 | 160,575 | 111,208 | 92,744 | 52,337 | 80,049 | 262,406 | 378,588 | 57,063 | 8,368 | 1,500,511 | 1,300,502 | 15.37 |
| 7/31 | SUN | 440,819 | 154,323 | 96,589 | 126,604 | 28,745 | 73,054 | 252,515 | 354,569 | 53,420 | 14,945 | 1,595,582 | 1,361,775 | 17.17 |
| TOTAL MTD | | 7,031,855 | 2,948,799 | 2,307,044 | 2,081,031 | 985,162 | 1,535,903 | 4,698,788 | 6,352,955 | 1,076,877 | 212,918 | 29,231,328 | 28,682,960 | 1.91 |
| Jul-04 | | 6,922,867 | 3,096,231 | 2,236,071 | 2,182,001 | 892,739 | 1,459,743 | 3,919,713 | 6,201,914 | 993,765 | 173,890 | 28,078,734 | 28,682,960 | |
| % OF JULY 2004 | | 101.58% | 95.24% | 103.17% | 95.37% | 110.35% | 105.22% | 119.88% | 102.44% | 108.36% | 122.44% | 104.10% | | |
| % OF MONTH | | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| AVG SALES/DAY | | 226,834 | 95,123 | 74,421 | 67,130 | 31,779 | 49,545 | 151,574 | 204,934 | 34,738 | 6,868 | 942,946 | 925,257 | 1.91 |
| MONTH END PROJECTION | | 7,031,855 | 2,948,799 | 2,307,044 | 2,081,031 | 985,162 | 1,535,903 | 4,698,788 | 6,352,955 | 1,076,872 | 212,918 | 29,231,326 | 28,078,734 | 4.10 |
| CURRENT MONTH % OF COMPANY | | 24.06% | 10.09% | 7.89% | 7.12% | 3.37% | 5.25% | 16.07% | 21.73% | 3.68% | 0.73% | 100.00% | | |
| Jul-04 % OF COMPANY | | 24.65% | 11.03% | 7.95% | 7.77% | 3.18% | 5.20% | 13.96% | 22.09% | 3.54% | 0.62% | 100.00% | | |
| | | | | | | | | | | | | 2004/2005 | 2003/2004 | |
| Jul-04 | | 6,922,867 | 3,096,231 | 2,236,071 | 2,182,001 | 892,739 | 1,459,743 | 3,919,713 | 6,201,914 | 993,765 | 173,890 | 28,078,734 | 25,211,490 | 11.37 |
| Aug-04 | | 6,428,901 | 2,814,271 | 2,108,564 | 1,890,676 | 882,686 | 1,260,393 | 3,493,902 | 5,293,995 | 978,296 | 181,131 | 25,432,813 | 27,765,422 | (8.37) |
| Sep-04 | | 6,658,114 | 2,932,541 | 2,088,053 | 2,055,860 | 944,336 | 1,301,051 | 3,912,407 | 5,854,417 | 959,311 | 170,539 | 26,674,430 | 23,892,453 | 11.18 |
| Oct-04 | | 6,557,600 | 2,787,008 | 2,060,259 | 2,018,568 | 855,215 | 1,324,107 | 3,758,150 | 6,478,006 | 803,307 | 160,356 | 25,899,085 | 23,145,205 | 11.90 |
| Nov-04 | | 6,808,267 | 2,709,092 | 2,113,959 | 2,060,350 | 985,987 | 1,553,923 | 3,690,446 | 5,774,585 | 915,454 | 163,761 | 26,775,825 | 28,447,092 | (5.88) |
| Dec-04 | | [illegible] | 2,740,854 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 4.10 |
| Jan-05 | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Feb-05 | | 7,363,754 | 3,043,359 | 2,362,002 | 2,052,300 | 848,338 | 1,763,604 | 4,101,453 | 5,000,420 | 966,252 | 171,676 | 26,323,555 | 25,666,909 | [illegible] |
| Mar-05 | | 6,233,461 | 2,580,194 | 2,071,871 | 1,705,409 | 742,313 | 1,271,491 | 3,719,683 | 5,137,248 | 831,226 | 178,816 | 24,471,842 | 23,806,063 | 2.79 |
| Apr-05 | | 6,145,505 | 2,524,569 | 2,031,111 | 1,751,846 | 730,576 | 1,269,322 | 3,784,422 | 5,304,611 | 903,008 | 165,697 | 24,700,607 | 23,050,647 | 7.16 |
| May-05 | | 7,710,523 | 3,214,130 | 2,423,755 | 2,257,846 | 1,003,552 | 1,539,568 | 4,606,683 | 6,508,210 | 1,053,561 | 168,730 | 30,504,558 | 29,492,613 | 3.43 |
| Jun-05 | | 5,626,252 | 2,502,013 | 1,881,590 | 1,690,302 | 814,818 | 1,292,296 | 3,656,996 | 4,825,638 | 869,937 | 168,128 | 23,329,970 | 22,768,736 | 2.46 |
| TOTAL PRIOR 12 MO | | [illegible] | [illegible] | [illegible] | 23,677,515 | [illegible] | 17,174,002 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

CONFIDENTIAL

AA ... N FURNITURE WAREHOUSE - SALES REPORT - JULY 2006

CONFIDENTIAL

| | THORNTON MAIN STORE | FORT COLLINS | AURORA | SOUTHWEST | GLENWOOD | PUEBLO | COLO SPGS | COMPARK | WESTMINSTER | UNIVERSITY | CLASSICS MKTPLACE | TOTAL COMPANY | JUL 2005 | % INC/(DECR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAT | 401,558 | 158,513 | 106,439 | 104,215 | 64,964 | 77,643 | 258,429 | 380,306 | 118,200 | 92,972 | 25,003 | 1,788,245 | 1,789,316 | (0.06) |
| SUN | 408,341 | 163,327 | 90,045 | 95,099 | 48,353 | 57,310 | 224,017 | 339,673 | 119,201 | 87,938 | 12,909 | 1,646,213 | 1,484,552 | 10.89 |
| MON | 330,180 | 133,462 | 123,022 | 106,451 | 51,565 | 104,084 | 287,396 | 272,380 | 87,097 | 77,362 | 18,852 | 1,551,851 | 661,357 | 134.65 |
| TUE | 430,393 | 171,606 | 159,245 | 93,300 | 46,034 | 63,615 | 257,452 | 342,970 | 126,827 | 85,442 | 9,576 | 1,786,461 | 1,743,094 | 2.49 |
| WED | 142,783 | 61,168 | 65,878 | 41,514 | 21,209 | 33,104 | 74,106 | 118,588 | 48,124 | 31,001 | 5,239 | 643,004 | 690,193 | (6.74) |
| THU | 123,309 | 61,456 | 54,234 | 47,561 | 25,912 | 45,773 | 98,082 | 112,845 | 12,327 | 35,007 | 2,994 | 619,398 | 546,535 | 13.33 |
| FRI | 159,116 | 67,682 | 37,062 | 59,637 | 15,252 | 46,399 | 112,877 | 141,654 | 68,496 | 35,931 | 4,370 | 747,477 | 710,393 | 5.22 |
| SAT | 336,285 | 156,288 | 102,124 | 123,499 | 65,803 | 52,779 | 286,389 | 334,296 | 122,088 | 97,303 | 8,062 | 1,706,917 | 1,250,461 | 36.50 |
| SUN | 397,044 | 172,047 | 110,964 | 119,834 | 67,285 | 60,100 | 257,368 | 395,096 | 112,006 | 86,699 | 8,096 | 1,784,540 | 1,321,283 | 35.06 |
| MON | 122,792 | 67,104 | 64,729 | 33,340 | 24,500 | 39,239 | 89,197 | 88,897 | 26,576 | 46,897 | 4,584 | 607,855 | 776,887 | (21.76) |
| TUE | 119,074 | 42,397 | 44,079 | 45,264 | 24,248 | 59,991 | 92,135 | 84,343 | 43,061 | 19,400 | 3,604 | 570,614 | 598,006 | (12.05) |
| WED | 121,940 | 57,521 | 41,004 | 20,981 | 31,738 | 31,103 | 85,852 | 79,544 | 23,135 | 34,097 | 2,927 | 539,842 | 612,350 | (11.84) |
| THU | 141,022 | 72,161 | 36,131 | 27,370 | 19,913 | 21,254 | 77,323 | 59,271 | 43,791 | 29,586 | 3,205 | 533,028 | 564,986 | (5.66) |
| FRI | 154,927 | 70,663 | 31,074 | 40,793 | 28,596 | 34,325 | 94,369 | 139,437 | 27,471 | 31,420 | 2,458 | 655,545 | 676,485 | (3.09) |
| SAT | 283,277 | 110,202 | 87,750 | 69,155 | 35,695 | 57,198 | 173,903 | 302,108 | 80,558 | 88,469 | 7,533 | 1,295,863 | 1,268,440 | 2.16 |
| SUN | 244,286 | 99,891 | 62,104 | 70,007 | 32,151 | 39,739 | 150,501 | 241,414 | 70,700 | 62,579 | 5,237 | 1,078,607 | 1,170,559 | (7.86) |
| MON | 140,273 | 63,917 | 48,337 | 30,283 | 18,156 | 29,046 | 111,197 | 91,477 | 10,506 | 42,212 | 4,736 | 597,518 | 662,843 | (9.86) |
| TUE | 133,493 | 39,923 | 40,973 | 47,000 | 27,303 | 30,289 | 99,220 | 108,871 | 36,146 | 28,110 | 3,319 | 596,443 | 560,542 | 6.40 |
| WED | 160,119 | 70,299 | 37,209 | 48,114 | 24,457 | 32,725 | 120,808 | 55,050 | 47,137 | 24,661 | 3,525 | 664,105 | 611,308 | 8.64 |
| THU | 129,440 | 69,373 | 48,803 | 23,595 | 23,415 | 38,026 | 81,632 | 75,466 | 34,903 | 29,642 | 4,632 | 558,028 | 578,135 | (3.48) |
| FRI | 152,030 | 81,884 | 44,994 | 29,769 | 39,248 | 25,124 | 150,240 | 112,438 | 35,714 | 42,533 | 6,311 | 720,284 | 637,092 | 13.06 |
| SAT | 310,834 | 149,802 | 93,044 | 91,413 | 55,072 | 48,680 | 199,818 | 311,294 | 97,519 | 94,594 | 6,367 | 1,456,437 | 1,306,255 | 11.50 |
| SUN | 325,390 | 123,048 | 83,015 | 56,305 | 38,508 | 63,014 | 171,454 | 283,852 | 56,798 | 58,490 | 6,890 | 1,264,061 | 1,364,757 | (7.37) |
| MON | 162,231 | 90,014 | 73,314 | 35,352 | 21,670 | 31,981 | 131,552 | 96,621 | 35,375 | 55,080 | 5,322 | 738,530 | 678,121 | 8.91 |
| TUE | 140,988 | 47,731 | 39,556 | 22,261 | 21,833 | 18,679 | 89,186 | 119,017 | 20,727 | 27,373 | 4,157 | 550,510 | 644,743 | (14.62) |
| WED | 156,632 | 84,365 | 49,900 | 32,768 | 33,725 | 33,883 | 117,047 | 93,684 | 34,341 | 28,683 | 3,014 | 647,842 | 771,940 | (16.08) |
| THU | 114,667 | 48,997 | 43,835 | 45,899 | 26,385 | 26,816 | 113,420 | 87,776 | 45,134 | 35,481 | 3,333 | 593,743 | 729,555 | (18.62) |
| FRI | 145,085 | 69,537 | 37,479 | 44,204 | 36,936 | 12,725 | 125,397 | 102,912 | 42,654 | 41,771 | 6,177 | 664,875 | 734,739 | (9.51) |
| SAT | 285,723 | 114,390 | 100,885 | 55,727 | 47,545 | 43,780 | 233,604 | 308,600 | 74,985 | 76,818 | 6,698 | 1,346,853 | 1,500,511 | (10.24) |
| SUN | 231,954 | 115,953 | 69,364 | 71,304 | 49732 | 50,022 | 147,021 | 248,519 | 62,270 | 46,340 | 6,579 | 1,098,057 | 1,595,582 | (31.18) |
| MON | 119,186 | 71,492 | 85,257 | 37,885 | 26,429 | 33,964 | 153,218 | 128,182 | 41,419 | 42,595 | 7,363 | 746,964 | 1,071,501 | (30.29) |
| TAL MTD | 6,622,275 | 2,897,215 | 2,115,968 | 1,789,881 | 1,111,616 | 1,338,198 | 4,611,458 | 5,674,389 | 1,791,758 | 1,617,468 | 200,923 | 29,751,248 | 29,312,562 | 1.50 |
| 05 | 7,031,855 | 2,948,799 | 2,307,044 | 2,081,031 | 985,162 | 1,535,903 | 4,698,788 | 6,352,955 | 1,076,872 | 0 | 212,918 | 29,231,326 | 29,312,562 | |
| OF JUL 2005 | 94.18% | 98.25% | 91.72% | 86.05% | 112.84% | 87.13% | 98.14% | 89.32% | 166.39% | 0.00% | 94.37% | 101.78% | | |
| OF MONTH | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| G SALES/DAY | 213,622 | 93,459 | 68,257 | 57,096 | 35,859 | 43,168 | 148,757 | 183,045 | 57,799 | 52,176 | 6,481 | 959,718 | 945,587 | 1.50 |
| NTH END OJECTION | 6,622,275 | 2,897,215 | 2,115,968 | 1,769,881 | 1,111,616 | 1,338,198 | 4,611,458 | 5,674,389 | 1,791,758 | 1,617,468 | 200,923 | 29,751,248 | 29,231,326 | 1.78 |
| RRENT MONTH OF COMPANY | 22.26% | 9.74% | 7.11% | 5.95% | 3.74% | 4.50% | 15.50% | 19.07% | 6.02% | 5.44% | 0.68% | 100.00% | | |
| -05 OF COMPANY | 24.06% | 10.09% | 7.89% | 7.12% | 3.37% | 5.25% | 16.07% | 21.73% | 3.68% | 0.00% | 0.73% | 100.00% | | |
| | | | | | | | | | | | | 2006 / 2005 | 2005 / 2004 | |
| l-05 | 7,031,855 | 2,948,799 | 2,307,044 | 2,081,031 | 985,162 | 1,535,903 | 4,698,788 | 5,352,955 | 1,076,872 | 0 | 212,918 | 29,231,328 | 24,078,734 | 4.10 |
| g-05 | 6,648,448 | 2,879,297 | 2,113,652 | 1,865,505 | 940,471 | 1,488,428 | 4,278,033 | 5,913,727 | 968,646 | 0 | 195,103 | 27,381,389 | 25,432,813 | 7.66 |
| p-05 | 6,703,062 | 2,801,930 | 2,176,200 | 1,845,631 | 997,559 | 1,421,460 | 4,456,771 | 5,960,112 | 1,010,463 | 0 | 196,034 | 27,561,251 | 26,674,430 | 3.32 |
| t-05 | 6,611,714 | 2,894,776 | 2,120,591 | 1,855,631 | 1,086,274 | 1,426,851 | 4,295,545 | 5,539,606 | 996,789 | 1,036,431 | 170,928 | 28,034,127 | 25,899,665 | 8.24 |
| v-05 | 6,881,566 | 2,712,704 | 1,951,172 | 1,840,964 | 1,058,424 | 1,525,001 | 4,059,335 | 5,292,655 | 908,995 | 1,845,909 | 172,375 | 28,259,101 | 26,775,825 | 5.54 |
| c-05 | 6,877,176 | 2,761,234 | 1,987,923 | 1,748,527 | 1,069,498 | 1,603,039 | 4,475,748 | 5,065,713 | 998,450 | 1,533,574 | 203,219 | 28,354,099 | 26,370,221 | 7.52 |
| n-06 | 6,616,346 | 2,883,287 | 2,091,218 | 1,707,558 | 893,573 | 1,597,099 | 4,297,422 | 5,122,689 | 1,087,009 | 1,741,106 | 178,361 | 28,196,267 | 27,017,629 | 4.36 |
| b-06 | 6,919,174 | 2,440,378 | 2,200,258 | 1,516,197 | 826,001 | 1,566,346 | 4,264,491 | 4,861,295 | 928,861 | 1,475,435 | 169,716 | 27,173,153 | 30,323,555 | (4.05) |
| r-06 | 6,607,838 | 2,673,753 | 2,139,770 | 1,638,225 | 728,198 | 1,430,163 | 4,083,418 | 5,092,047 | 976,562 | 1,423,890 | 170,612 | 27,054,474 | 24,471,842 | 10.55 |
| r-06 | 6,353,779 | 2,647,145 | 1,774,763 | 1,413,987 | 829,073 | 1,248,320 | 3,865,341 | 5,135,101 | 827,558 | 1,471,942 | 151,534 | 25,810,562 | 24,700,607 | 4.52 |
| y-06 | 6,516,735 | 2,940,545 | 2,149,819 | 1,712,421 | 962,405 | 1,345,621 | 4,720,834 | 5,333,724 | 2,004,744 | 1,540,866 | 157,956 | 29,365,470 | 30,504,558 | (3.87) |
| n-06 | 6,495,847 | 2,536,450 | 1,889,385 | 1,434,010 | 964,920 | 1,287,771 | 3,912,331 | 4,490,352 | 1,518,533 | 1,380,430 | 155,406 | 24,785,434 | 23,329,970 | 6.24 |
| OTAL PRIOR 12 MO. | 79,293,539 | 33,140,298 | 24,716,785 | 20,751,682 | 11,341,556 | 17,454,002 | 51,517,677 | 64,180,003 | 13,283,484 | 13,446,584 | 2,104,842 | 331,232,653 | 317,579,849 | 4.30 |

AFW-MUST - 0067

AME . FURNITURE WAREHOUSE - SALES REPORT - APRIL 2007

| | | THORNTON STORE | Web E-Store | FORT COLLINS | AURORA | SOUTHWEST | GLENWOOD | PUEBLO | COLO SPGS | COMPARK | WESTMINSTER | UNIVERSITY | FIRESTONE | CLASSICS MKTPLACE | TOTAL COMPANY | APRIL 2006 | % INCR / (DECR) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1 | SUN | 292,076 | 2,092 | 113,437 | 58,012 | 76,622 | 58,388 | 78,039 | 189,853 | 257,950 | 80,558 | 50,840 | 121,626 | 20,723 | 1,408,209 | 1,353,869 | 4.01 |
| 4/2 | MON | 142,674 | 3,005 | 42,008 | 54,585 | 44,525 | 28,668 | 46,882 | 77,577 | 78,586 | 31,385 | 43,326 | 77,405 | 8,878 | 679,584 | 703,441 | (3.39) |
| 4/3 | TUE | 162,901 | 1,583 | 52,438 | 73,430 | 32,532 | 17,634 | 36,120 | 89,606 | 90,334 | 18,447 | 32,118 | 57,672 | 13,496 | 678,310 | 551,339 | 23.03 |
| 4/4 | WED | 108,293 | 2,193 | 41,805 | 52,159 | 47,319 | 17,052 | 27,362 | 77,352 | 73,502 | 18,387 | 43,382 | 37,271 | 6,886 | 552,063 | 562,985 | (1.94) |
| 4/5 | THU | 94,168 | 7,121 | 35,919 | 62,501 | 48,652 | 21,136 | 44,530 | 77,754 | 78,453 | 28,220 | 29,920 | 52,313 | 4,169 | 584,455 | 557,673 | 4.80 |
| 4/6 | FRI | 153,048 | 5,565 | 86,038 | 53,431 | 40,892 | 30,567 | 63,898 | 102,500 | 173,614 | 38,446 | 43,087 | 86,377 | 5,505 | 885,957 | 689,955 | 28.45 |
| 4/7 | SAT | 334,802 | 3,172 | 154,868 | 91,339 | 79,301 | 42,637 | 58,641 | 175,541 | 274,369 | 88,150 | 114,293 | 166,291 | 8,215 | 1,589,420 | 1,600,054 | (0.67) |
| 4/8 | SUN | | | | | | | | | | | | | | | 0 | HOL |
| 4/9 | MON | 134,707 | 2,321 | 66,585 | 81,394 | 56,129 | 29,098 | 45,506 | 137,797 | 215,104 | 53,601 | 44,536 | 73,652 | 4,756 | 945,169 | 903,332 | 4.63 |
| 4/10 | TUE | 87,961 | 3,941 | 43,631 | 41,568 | 33,385 | 17,079 | 49,833 | 89,825 | 84,188 | 27,556 | 23,153 | 44,300 | 4,101 | 550,520 | 613,949 | (10.33) |
| 4/11 | WED | 115,603 | 1,825 | 55,892 | 50,410 | 31,107 | 18,115 | 39,031 | 99,663 | 99,760 | 33,146 | 46,793 | 39,726 | 4,866 | 626,756 | 595,682 | 5.22 |
| 4/12 | THU | 104,548 | 2,388 | 37,719 | 31,512 | 36,145 | 15,397 | 21,440 | 88,683 | 73,022 | 26,802 | 15,001 | 36,207 | 5,024 | 493,887 | 514,476 | (4.00) |
| 4/13 | FRI | 129,744 | 3,002 | 78,127 | 47,232 | 47,977 | 19,264 | 37,904 | 102,862 | 121,383 | 54,369 | 36,149 | 63,871 | 3,508 | 745,392 | 765,820 | (2.67) |
| 4/14 | SAT | 341,131 | 6,150 | 143,436 | 134,241 | 89,472 | 35,238 | 91,273 | 291,712 | 337,942 | 89,091 | 107,272 | 188,347 | 8,842 | 1,864,148 | 1,601,720 | 16.38 |
| 4/15 | SUN | 329,704 | 4,711 | 113,621 | 87,234 | 75,514 | 42,447 | 78,327 | 198,628 | 265,291 | 51,554 | 75,706 | 175,598 | 8,869 | 1,503,211 | 1,314,638 | 14.34 |
| 4/16 | MON | 93,365 | 9,468 | 51,170 | 43,788 | 38,590 | 15,269 | 30,872 | 58,929 | 93,638 | 24,345 | 37,490 | 44,669 | 2,750 | 554,342 | 608,838 | (8.95) |
| 4/17 | TUE | 97,450 | 5,913 | 52,052 | 59,195 | 29,786 | 14,664 | 37,198 | 79,516 | 92,315 | 31,414 | 26,457 | 41,111 | 2,707 | 569,801 | 611,966 | (6.89) |
| 4/18 | WED | 106,588 | 2,728 | 30,412 | 34,579 | 40,788 | 21,464 | 27,834 | 75,580 | 62,722 | 22,894 | 15,023 | 32,969 | 1,691 | 475,271 | 538,200 | (11.69) |
| 4/19 | THU | 95,087 | 4,051 | 49,774 | 39,814 | 36,707 | 21,657 | 39,005 | 71,940 | 88,354 | 17,220 | 29,102 | 39,705 | 3,388 | 535,783 | 558,591 | (4.08) |
| 4/20 | FRI | 132,854 | 866 | 75,175 | 53,001 | 40,665 | 23,427 | 48,299 | 65,420 | 115,742 | 32,251 | 28,441 | 67,550 | 4,011 | 687,801 | 784,018 | (12.27) |
| 4/21 | SAT | 274,167 | 979 | 120,563 | 102,205 | 75,601 | 55,401 | 64,343 | 210,475 | 305,761 | 60,562 | 85,793 | 166,862 | 7,150 | 1,529,863 | 1,314,499 | 16.39 |
| 4/22 | SUN | 267,595 | 2,117 | 107,006 | 77,840 | 75,680 | 41,483 | 49,907 | 189,901 | 286,071 | 59,265 | 60,731 | 127,083 | 6,113 | 1,350,792 | 1,219,151 | 10.80 |
| 4/23 | MON | 123,557 | 5,286 | 62,652 | 46,933 | 37,097 | 19,775 | 40,384 | 85,841 | 81,999 | 33,181 | 25,784 | 44,629 | 2,830 | 609,957 | 656,910 | (7.15) |
| 4/24 | TUE | 67,299 | 2,259 | 41,110 | 45,258 | 23,967 | 18,163 | 24,378 | 54,488 | 37,226 | 15,718 | 19,627 | 38,218 | 1,592 | 389,299 | 584,343 | (33.38) |
| 4/25 | WED | 112,281 | 6,609 | 56,621 | 55,450 | 29,973 | 16,319 | 30,037 | 100,850 | 109,187 | 29,054 | 46,103 | 45,431 | 4,358 | 642,271 | 532,725 | 20.56 |
| 4/26 | THU | 105,221 | 1,582 | 32,367 | 59,133 | 43,979 | 21,950 | 40,436 | 87,646 | 84,501 | 32,456 | 25,433 | 63,826 | 6,631 | 585,339 | 536,554 | 9.09 |
| 4/27 | FRI | 128,474 | 4,493 | 53,113 | 59,924 | 50,450 | 15,630 | 67,748 | 151,027 | 128,284 | 45,004 | 29,978 | 59,303 | 3,935 | 797,370 | 900,983 | (11.50) |
| 4/28 | SAT | 266,331 | 5,706 | 69,021 | 103,284 | 92,046 | 34,064 | 48,453 | 179,998 | 316,344 | 53,589 | 73,325 | 106,716 | 8,180 | 1,375,056 | 1,694,649 | (18.86) |
| 4/29 | SUN | 225,117 | 3,369 | 78,003 | 71,582 | 78,253 | 34,301 | 72,103 | 172,396 | 215,835 | 82,589 | 64,170 | 130,818 | 4,980 | 1,231,246 | 1,411,485 | (12.77) |
| 4/30 | MON | 63,792 | 4,507 | 77,868 | 49,167 | 32,686 | 29,350 | 48,765 | 96,621 | 94,342 | 32,141 | 41,095 | 38,874 | 4,487 | 611,694 | 717,605 | (14.76) |
| TOTAL MTD | | 4,690,336 | 108,302 | 2,054,130 | 1,830,198 | 1,463,859 | 775,836 | 1,373,533 | 3,456,180 | 4,335,850 | 1,212,395 | 1,314,040 | 2,268,488 | 168,040 | 25,052,887 | 24,999,125 | 0.22 |
| Apr-06 | | 8,353,779 | 0 | 2,647,145 | 1,774,763 | 1,413,987 | 829,073 | 1,248,320 | 3,965,361 | 5,135,101 | 827,558 | 1,471,942 | 0 | 151,534 | 25,816,562 | 24,999,125 | |
| % OF APR 2006 | | 73.82% | 0% | 77.60% | 103.12% | 103.53% | 93.55% | 110.21% | 87.21% | 84.44% | 146.50% | 89.27% | 0.00% | 110.89% | 97.04% | | |
| % OF MONTH | | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| AVG SALES/DAY | | 156,345 | 3,610 | 68,471 | 61,007 | 48,795 | 25,855 | 45,784 | 115,273 | 144,528 | 40,413 | 43,801 | 75,616 | 5,601 | 835,100 | 833,304 | 0.22 |
| MONTH END PROJECTION | | 4,690,336 | 108,302 | 2,054,130 | 1,830,198 | 1,463,859 | 775,636 | 1,373,533 | 3,458,180 | 4,335,850 | 1,212,395 | 1,314,040 | 2,268,488 | 168,040 | 25,052,987 | 25,816,562 | (2.96) |
| CURRENT MONTH % OF COMPANY | | 18.72% | 0.43% | 8.20% | 7.31% | 5.84% | 3.10% | 5.48% | 13.80% | 17.31% | 4.84% | 5.25% | 9.05% | 0.67% | 100.00% | | |
| Apr-06 % OF COMPANY | | 24.61% | 0.00% | 10.25% | 6.87% | 5.48% | 3.21% | 4.83% | 15.36% | 19.89% | 3.21% | 5.70% | 0.00% | 0.59% | 100.00% | | |
| | | | | | | | | | | | | | | | 2007 / 2006 | 2006 / 2005 | |
| Apr-06 | | 6,353,779 | | 2,647,145 | 1,774,763 | 1,413,987 | 829,073 | 1,248,320 | 3,965,361 | 5,135,101 | 827,558 | 1,471,942 | | 151,534 | 25,816,562 | 24,700,607 | 4.52 |
| May-06 | | 6,516,735 | | 2,940,545 | 2,149,819 | 1,712,421 | 962,405 | 1,345,621 | 4,720,634 | 5,333,724 | 2,004,744 | 1,540,855 | | 157,955 | 29,385,479 | 30,504,558 | (3.67) |
| Jun-06 | | 5,435,847 | | 2,538,450 | 1,689,385 | 1,434,010 | 964,920 | 1,267,771 | 3,912,331 | 4,490,352 | 1,518,533 | 1,380,430 | | 155,406 | 24,765,434 | 23,329,870 | 6.24 |
| Jul-06 | | 6,822,275 | | 2,897,215 | 2,115,966 | 1,769,981 | 1,111,616 | 1,338,198 | 4,611,458 | 5,674,388 | 1,791,758 | 1,617,408 | | 200,923 | 29,751,248 | 29,231,328 | 1.78 |
| Aug-06 | | 5,157,255 | | 2,959,344 | 1,956,362 | 1,595,847 | 970,196 | 1,388,010 | 4,153,783 | 5,146,784 | 1,728,409 | 1,525,093 | | 210,042 | 27,771,125 | 27,381,389 | 1.42 |
| Sep-06 | | 5,891,898 | | 3,020,004 | 2,372,661 | 1,735,164 | 1,093,608 | 1,388,044 | 4,417,014 | 5,540,724 | 1,805,455 | 1,740,384 | | 203,329 | 30,008,484 | 27,561,251 | 8.88 |
| Oct-06 | | 5,058,907 | | 2,522,858 | 1,914,217 | 1,551,625 | 1,056,593 | 1,487,849 | 4,095,314 | 5,258,507 | 1,544,910 | 1,637,797 | | 181,584 | 27,310,161 | 28,034,127 | (2.58) |
| Nov-06 | | 5,658,417 | 0 | 2,484,644 | 1,995,594 | 1,603,834 | 1,123,678 | 1,512,954 | 4,214,571 | 5,117,079 | 1,475,548 | 1,851,289 | 2,853,807 | 177,124 | 29,858,540 | 28,259,101 | 5.70 |
| Dec-06 | | 4,744,683 | 0 | 2,131,639 | 1,849,221 | 1,472,495 | 1,101,772 | 1,477,956 | 3,448,178 | 4,397,978 | 1,270,790 | 1,205,663 | 2,728,849 | 211,734 | 26,010,757 | 28,354,099 | (8.26) |
| Jan-07 | | 5,446,739 | 33,077 | 2,588,270 | 2,188,748 | 1,673,798 | 978,585 | 1,441,216 | 4,206,707 | 4,955,870 | 1,465,123 | 1,585,393 | 2,814,311 | 175,486 | 29,533,352 | 28,198,267 | 4.74 |
| Feb-07 | | 5,796,558 | 99,429 | 2,587,425 | 2,361,823 | 1,611,097 | 957,686 | 1,766,756 | 4,404,607 | 5,075,296 | 1,483,781 | 1,409,100 | 2,592,939 | 177,479 | 30,413,934 | 27,173,153 | 11.93 |
| Mar-07 | | 5,273,295 | 71,842 | 2,215,794 | 2,045,991 | 1,468,990 | 831,410 | 1,542,558 | 3,877,681 | 4,912,031 | 1,345,666 | 1,366,289 | 2,369,879 | 197,068 | 27,560,194 | 27,054,474 | 1.87 |
| TOTAL PRIOR 12 MO. | | 70,958,389 | 204,348 | 31,531,533 | 24,214,252 | 19,063,246 | 11,981,720 | 17,183,253 | 50,117,639 | 61,007,233 | 18,262,256 | 18,130,914 | 13,359,814 | 2,199,663 | 338,215,263 | 329,780,322 | 2.56 |